CONFIDENTIAL

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF WISCONSIN
MILWAUKEE DIVISION

---

JESSE WYNGAARD
on behalf of himself and all
others similarly situated,

Plaintiff,

v. Case No. 19-cv-493

WOODMAN'S FOOD MARKET, INC.

Defendant

---

MARY HUNTER and
JACLYN BEEGUN
on behalf of themselves and all
others similarly situated,

Plaintiffs,

v. Case No. 21-cv-0094

WOODMAN'S FOOD MARKET, INC.

Defendant

---

TERRY ROBERTSON
and RAY BARNES
on behalf of themselves and all
others similarly situated,

        Plaintiffs,

   v.                                Case No. 21-cv-6652

WOODMAN'S FOOD MARKET, INC.
2631 Liberty Lane
Janesville, Wisconsin 54304

        Defendant

---

**Supplemental Expert Report of Ronald A. Bero, Jr., CPA/ABV, CFF**

**October 9, 2024**

---

# I. Introduction

## A. Assignment

I have been asked to provide supplemental expert opinions on damage issues on behalf of Jesse Wyngaard on behalf of himself and all others similarly situated, in relation to *Jesse Wyngaard v. Woodman's Food Market, Inc*. I previously submitted an expert report in this matter on June 29, 2021 (the "June 2021 Bero Damages Report"). This report updates and supplements the June 2021 Bero Damages Report.

In addition to unpaid mealtimes, I have now been asked to provide damages on pre-shift and post-shift hours worked. I have also been asked to include damage calculations on behalf of Mary Hunter and Jaclyn Beegun on behalf of themselves and all others similarly situated, in relation to *Mary Hunter and Jaclyn Beegun v. Woodman's Food Market, Inc.* and on behalf of Terry Roberton and Ray Barnes on behalf of themselves and all others similarly situated, in relation to *Terry Robertson and Ray Barnes v. Woodman's Food Market, Inc.* I understand these cases have been consolidated into each other. I refer to these individually as the "Wyngaard," "Hunter," and "Robertson" matters, or collectively the "Woodman's matter".

I understand Woodman's Food Market, Inc. ("Defendant" or "Woodman's") failed to compensate all current and former hourly-paid, non-exempt Store Employees by:

1. failing to compensate Store Employees for rest periods of short duration and/or meal periods during which they were not completely relieved of duty for at least 30 consecutive minutes;

2. shaving time (via electronic timeclock rounding) for pre-shift and post-shift hours worked; and

3. failing to include all non-discretionary forms of compensation, such as bonuses, incentives, awards, rewards, and/or other monetary payments, in Store Employees' regular rates of pay for overtime calculation purposes (the "wrongdoing").[1]

## B. Basis for opinions

My opinions are based upon analysis of the following information:

- the Amended Complaints and other legal filings;

---

[1] *See, e.g.,* Wyngaard Am Compl., Robertson Second Am. Compl. and Hunter Third Am. Compl.

- documents produced / provided by the parties in this litigation;
- independent research; and
- my skills, knowledge, professional background, education and work experience.

A detailed list of data and other information I have considered at this time in developing my opinions is included as **Supplemental Attachment 1**. In the event additional relevant information becomes available after the issuance of my Report, I reserve the right to update my opinions and analyses as necessary.

**C. Expert experience and compensation**

I am a certified public accountant ("CPA"), accredited in business valuation, certified in financial forensics and a Senior Vice President of Aperture LLC ("Aperture").[2] I have analyzed economic damages, fraud, valuation, accounting and financial issues in a variety of civil and criminal matters concerning areas such as wage and hour, wrongful death, injury, fraud, trade secrets, breach of contract, dealership and construction disputes. I have valued businesses, early-stage businesses and intellectual property in the context of litigation and outside of litigation for tax purposes, sale purposes and shareholder agreements and disputes. Prior to joining The BERO Group, I held positions such as Chief Financial Officer, Vice-President of Operations and Information Technology, Controller, Auditor and Internal Auditor. I have analyzed the actual and projected financial and operational aspects of hundreds of companies, business processes and projects in the United States, Canada, Brazil, Poland, South Africa, Australia and elsewhere. My curriculum vitae, including a list of my testimony experience in the last four years and publications in the last ten years, is included as **Supplemental Attachment 2**.

Compensation to Aperture for professional services provided in preparing this report is based on our customary hourly fees. My hourly rate is $565 while the hourly rates for my staff range from $205 to $375. Aperture has no financial or other interest in the outcome of this matter.

---

[2] The BERO Group, where I was formerly the Senior Director, became part of Aperture as of June 28, 2014.

### D. Qualifying statements

I have accepted the timekeeping and financial data as presented. As with all matters, unless otherwise asked to do so, I rely on documents and data maintained in the ordinary course of business. I also assume the parties' timekeeping records and records of earned wages are generally accurate and reliable.[3]

## II. Parties / related parties

### A. Mr. Wyngaard – Plaintiff

Mr. Wyngaard is an individual and resides in Appleton, WI.[4] Mr. Wyngaard was an employee of Woodman's.[5]

### B. Ms. Hunter – Plaintiff

Ms. Hunter is an individual and resides in Madison, WI.[6] Ms. Hunter was an employee of Woodman's.[7]

### C. Ms. Beegun – Plaintiff

Ms. Beegun is an individual and resides in Buffalo Grove, WI.[8] Ms. Beegun was an employee of Woodman's.[9]

### D. Mr. Robertson – Plaintiff

Mr. Robertson is an individual and resides in Carpentersville, IL.[10] Mr. Robertson was an employee of Woodman's.[11]

---

[3] If the parties' reported information is incorrect, I reserve the right to update my analyses accordingly.
[4] Wyngaard Am. Compl. ¶13.
[5] Wyngaard Am. Compl. ¶12.
[6] Hunter Third Am. Compl. ¶11.
[7] Hunter Third Am. Compl. ¶12.
[8] Hunter Third Am. Compl. ¶13.
[9] Hunter Third Am. Compl. ¶14.
[10] Robertson Second Am. Compl. ¶10.
[11] Robertson Second Am. Compl. ¶11.

### E. Mr. Barnes – Plaintiff

Mr. Barnes is an individual and resides in Carpentersville, IL.[12] Mr. Barnes was employee of Woodman's.[13]

### F. Woodman's – Defendant

Woodman's is a privately owned grocery store chain headquartered in Janesville, WI.[14] Woodman's was founded in 1919 and currently has 19 stores from Northern Wisconsin to the Greater Chicago area in Illinois.[15]

## III. Bases for opinions – understanding and calculations

### A. Understanding of the wrongdoing

I understand Woodman's failed to compensate its hourly paid, nonexempt Store Employees, including Plaintiffs for rest breaks of short duration and/or meal periods during which Store Employees were not completely relieved of duty for 30 consecutive minutes in duration, shaving time (via electronic timeclock rounding) for pre-shift, in-shift, and post-shift as well as unpaid overtime by not including all non-discretionary forms of compensation.[16] Store Employee work weeks span from Sunday through Saturday and I understand any time worked over 40 hours in a week is considered overtime.[17] For purposes of my report, I understand the following:

- The period at issue for the following matters are:
    - Wyngaard
        - April 5, 2016 through April 5, 2019

[12] Robertson Second Am. Compl. ¶12.
[13] Robertson Second Am. Compl. ¶13.
[14] *See, e.g.*, Wyngaard Am. Compl. ¶2.
[15] https://www.woodmans-food.com/about-us/history.
[16] *See, e.g.*, Wyngaard Am Compl., Robertson Second Am. Compl. and Hunter Third Am. Compl. and discussions with counsel.
[17] *See, e.g.*, Wyngaard Am Compl., Robertson Second Am. Compl. and Hunter Third Am. Compl. and discussions with counsel.

- Hunter
  - April 6, 2019 through Judgement[18]
- Robertson
  - December 13, 2021 through Judgment[19]

- Woodman's Store Employees include both Wisconsin and Illinois residents.

**B. Unpaid mealtimes**

I have been provided Store Employee "punch reports" and "pay stubs." Store Employee punch reports contain "raw," "rounded" and "scheduled" hours for each day a Store Employee worked. Store Employees pay is based on the "rounded" hours as shown on the punch reports.

My analysis compares "raw" mealtimes (the actual time an employee was clocked out for the mealtime) to the "rounded" mealtimes (the unpaid time for the employee's mealtime). My analysis of unpaid mealtimes is based on the following:

- WI Store Employees
  - *If* the mealtime was 30 minutes or less *and if* the Store Employee's actual mealtime was less than 30 minutes, *then* missing time calculated as 30 minutes and added to the days' time.
  - *If* the mealtime was over 30 minutes (examples: 45-minute-mealtime, 60-minute-mealtime) *and if* the Store Employee's actual mealtime was less than the over-30-minute mealtime, *then* missing time calculated is the difference between the mealtime and actual mealtime and this is added to the days' time.
  - *If* the above adjustments cause hours for the week to go above 40 hours *and/or* the weekly hours are already over 40 hours, *then* damages (unpaid wages) are calculated on those added hours over 40 hours as shown in the example on **Table 1** below.

---

[18] 18 I understand the end date is the judgment date. However, the vast majority of the data was provided through July 2023, so I have provided calculations through July 2023.

[19] 19 I understand the end date is the judgment date. However, the vast majority of the data was provided through July 2023, so I have provided calculations through July 2023.

**Table 1: Unpaid mealtime example**

| Employee | Weekly hours - unadjusted | Unpaid mealtime - calculated | Weekly hours - adjusted | Weekly hours over 40 | Overtime rate | OT damage |
|---|---|---|---|---|---|---|
| A | 40.00 | 2.50 | 42.50 | 2.50 | $22.50 | $56.25 |
| B | 39.00 | 2.50 | 41.50 | 1.50 | $22.50 | $33.75 |
| C | 30.00 | 2.50 | 32.50 | 0.00 | $22.50 | $0.00 |

- IL Store Employees
    - Regardless of the mealtime length, *if* the Store Employee's actual mealtime was less than the mealtime, *then* missing time calculated is the difference between the mealtime and actual mealtime and is added to the days' time.

**C. Unpaid pre-shift and post-shift ("timeshaving")**

Using the "punch reports" and "pay stubs" described above, my analysis compares "raw" punch in/out times (the actual time an employee clocked in and out ) to the "rounded" punch in/out times. My analysis of unpaid pre-shift and post-shift is based on the following:

- WI and IL employees' unpaid pre-shift and post-shift is calculated in the same manner
- Woodman's rounding policy rounded employees times to the nearest quarter hour.
- Daily net shaved time for both pre-shift and post-shift was added to the weekly hours (after unpaid mealtimes).

**D. Unpaid overtime as a result of the failure to consider non-discretionary compensation in the regular rate for overtime rate computation purposes**

Store Employees were paid non-discretionary compensation in addition to their regular hourly rate. These forms of non-discretionary compensation include categories including Attendance Bonus, New Hire Bonus, and Employee Appreciation Holiday Bonus.[20]

I understand to the extent a Store Employee received non-discretionary compensation and worked overtime; the non-discretionary compensation *should-have-been* calculated into their

---

[20] *See also, e.g.,* Robertson Second Am Compl. *See also,* WOODMANS083051.

overtime rates. For purposes of my analysis, I was asked to assume non-discretionary compensation (Attendance Bonus, New Hire Bonus, and Employee Appreciation Holiday Bonus) was on a quarterly basis.[21] My analysis of unpaid overtime as a result of the failure to consider non-discretionary compensation is based on the following:

- WI and IL employees' overtime premium compensation is calculated in the same manner
- *If* non-discretionary forms of compensation (Attendance Bonus, New Hire Bonus, and Employee Appreciation Holiday Bonus) have been paid during a quarter, *then* it is allocated and/or pro-rated to each week in that 13-week quarter.
- *If* non-discretionary forms of compensation (Attendance Bonus, New Hire Bonus, and Employee Appreciation Holiday Bonus) have been allocated to a week, *then* a new effective regular rate of pay is calculated along with the new effective incremental (50% of) overtime premium rate.
- *If* a new effective incremental overtime premium rate has been calculated *and if* overtime has been worked in the week, *then* the difference between the new effective incremental overtime rate and the paid incremental overtime rate is calculated and multiplied by the number of overtime hours for damage.

## IV. Opinion 1: Non-discretionary forms of compensation were not included in calculating overtime rates.

From my review of the pay stubs, all overtime rates have been calculated based on the Store Employees' regular rate of pay. For example, Mr. Wyngaard's July 27, 2017 pay stub shows a regular rate of pay of $21.50 per hour and an overtime rate of 1.5x his regular rate of pay, or $32.25 per hour.[22] I also note the same pay stub shows a "bonus" of $100, which I understand is an Attendance Bonus. [23] From this example, the regular rate does not take into account the $100 bonus. Therefore, Mr. Wyngaard's overtime premium compensation was less than it would have been had the $100 bonus been included in Mr. Wyngaard's regular rate.

[21] Discussions with counsel.
[22] WOODSMANS001505-1579 at 1534.
[23] WOODSMANS001505-1579 at 1534. WOODMANS083051 indicates the bonus paid was an attendance bonus.

## V. Opinion 2: Unpaid mealtimes, unpaid pre-shift and post-shift (timeshaving) and unpaid overtime by not including non-discretionary forms of compensation by individual are calculated on Schedules 1.0, 2.0 and 3.0.

**Schedules 1.0**, **2.0**, and **3.0** outline unpaid mealtime wages, unpaid pre-shift and post-shift damages and unpaid overtime by not including non-discretionary forms of compensation for each matter (i.e. Wyngaard, Hunter and Robertson).

As shown on **Schedule 4.0**, I have included an example for Mr. Wyngaard for unpaid rest breaks of short duration and/or on-duty meal periods of less than 30 consecutive minutes in duration. Mr. Wyngaard worked at the Woodman's Appleton location.[24] For the work week ending July 27, 2017, Mr. Wyngaard worked 40 hours (42.5 gross hours less 2.5 hours of mealtimes).[25] Since, Mr. Wyngaard's actual mealtimes were less than the "rounded" mealtimes of 30 minutes, I have added 30 minutes to each day and re-calculated the work-week hours.[26] In this instance Mr. Wyngaard's *should-have-been* weekly hours are 42.50 hours, or 2.5 hours more than what he was compensated. Mr. Wyngaard's unpaid mealtime for the week is 2.5 hours multiplied by overtime rate of $29.55. or $73.88 of unpaid mealtime.[27]

In addition, for the week ending July 23, 2016, My. Wyngaard had pre-shift and post-shift time of 0.32 hours.[28] Adding the shaved time pre-shift and post-shift to the work-week, results in an additional $9.46 of damages, or a total of $83.33 for the week.[29]

In another example, I have calculated the unpaid overtime premium compensation as a result of failing to include non-discretionary forms of compensation in the calculation of the incremental overtime premium rate. Mr. Wyngaard received $100 for the quarter ending September 2017 or approximately $7.69 per week.[30] As shown on **Schedule 4.1**, by including $7.69 non-discretionary form of compensation in his regular rate for overtime compensation purposes, Mr. Wyngaard's regular rate increases from $21.50 to $21.68. This means his incremental overtime premium rate increased from $10.75 to $10.84, a difference of $0.09 per

---

[24] WOODMANS001584-1645.
[25] **Schedule 4.0**.
[26] **Schedule 4.0**.
[27] **Schedule 4.0**.
[28] **Schedule 4.0**. My analysis only includes net shaved pre-shift and post-shift time for each day, accumulated by week.
[29] **Schedule 4.0**.
[30] **Schedule 4.1**.

hour.[31] Applying this difference to the 3.56 hours of overtime worked this week, yields an additional underpayment of $0.32 for Mr. Wyngaard.[32]

I also have provided a similar example of unpaid mealtime for Angela Davis, an IL employee.[33] **Schedule 5.0** outlines Ms. Davis's unpaid mealtimes for the week ending December 8, 2018. The only difference between Mr. Wyngaard's example and Ms. Davis is since Ms. Davis is an IL employee, the unpaid mealtimes are calculated as the difference between the rounded time and actual time, regardless of the scheduled mealtimes. To the extent, Ms. Davis had a non-discretionary bonus in the same week, the unpaid overtime as a result of failing to include non-discretionary forms of compensation would be calculated the same as on **Schedule 4.1**.

**Table 2** below summarizes unpaid mealtimes, unpaid pre-shift and post-shift and unpaid overtime by not including non-dictionary forms of compensation for the Wyngaard, Hunter and Robertson collectives.

**Table 2: Wyngaard, Hunter and Robertson damages**

| Collective | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
|---|---|---|---|---|---|---|---|---|
| | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | |
| Wyngaard | $26,127 | $170,900 | $197,027 | $27,619 | $58,751 | $86,370 | $2,371 | $285,768 |
| Hunter | $67,305 | $190,531 | $257,836 | $59,317 | $84,088 | $143,405 | $4,560 | $405,802 |
| Robertson | $883 | $1,267 | $2,150 | $2,074 | $2,085 | $4,158 | $95 | $6,403 |

[31] **Schedule 4.1**. Calculated as $21.50 x 50% = $10.75 and $21.68 x 50% = $10.84.
[32] **Schedule 4.1**.
[33] ANGELA DAVIS RAW PAY STUBS.pdf.

## VI. Opinion 3: Sub-classes have been extrapolated from each sub-collective and calculated on Schedules 6.0, 7.0, 8.0 and 9.0.[34]

I understand there are sub-classes for Wisconsin's Wage Payment and Collection Laws ("WWPCL"), Illinois' Wage Payment and Collection Laws ("IWPCL") and Illinois' Minimum Wage Law ("IMWL") and as outlined on **Table 3** below:[35]

**Table 3: Sub-classes**

| Sub-class | Date range | # of employees |
|---|---|---|
| WWPCL meal period | April 5, 2017 - Judgment | 19,932 |
| WWPCL timeshaving | April 5, 2017 - Judgment | 19,932 |
| WWPCL non-discretionary compensation | April 5, 2017 - Judgment | 11,625 |
| IWPCA/IMWL timeshaving | January 22, 2018 - Judgment | 6,287 |
| IMWL non-discretionary compensation | January 22, 2018 - Judgment | 4,075 |

### A. Meal period/timeshaving sub-classes

Defendant, through its interrogatory responses, has provided four metrics for the meal period/timeshaving sub-classes including # of employees, # of weeks worked, # of shifts, and # of meal breaks (including # of meal breaks of less than 30 minutes for the WWPCL sub-class).[36]

As shown on **Schedule 6.3**, the WWPCL meal period/timeshaving sub-class includes 19,932 employees who collectively worked 944,317 weeks, 3,482,410 shifts and had 1,648,883 meal breaks of less than 30 minutes. This equates to an average per employee of 47.38 weeks worked, 174.71 shifts and 82.73 meal breaks of less than 30 minutes. As shown on **Schedule 6.3**, the WI sub-collective (comprising 320 employees) worked an average of 39.82 weeks, 159.98 shifts and 87.30 meal breaks of less than 30 minutes.

---

[34] I have been provided spreadsheets relating to the class timesheets and paystubs, which I understand were not provided until recently. However, given the voluminous amounts of documents (tens of millions of Excel lines) and time constraints from when that data was produced, individual calculations from sub-class members were not calculated, however, I have extrapolated based on the sub-collectives and recent interrogatory responses from Defendant.

[35] I understand the end date is the judgment date. However, the vast majority of the data was provided through July 2023, so I have provided calculations through July 2023.

[36] Per WOODMANS083052 in response to Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024. Per WOODMANS083052 and Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024 it is unclear as to the end date. For purposes of my analysis, I assume the end date to be the same as the sub-collectives.

As shown on **Schedule 8.3**, the IWPCA/IMWL meal period/timeshaving sub-class includes 6,287 employees who collectively worked 287,897 weeks, 1,042,363 shifts and had 786,437 meal breaks.  This equates to an average per employee of 45.79 weeks worked, 165.80 shifts and 125.09 meal breaks.  As shown on **Schedule 8.3**, the IL sub-collective (comprising 407 employees) worked an average of 45.92 weeks, 168.82 shifts and 128.15 meal breaks.

Based on the above, I am able to extrapolate the sub-collective damage metrics to the sub-classes in four ways 1) by employee, 2) by average # of weeks worked 3) by average # of shifts worked and 4) by average # of meal breaks taken for meal break damages.  By extrapolating the sub-collective damages to the sub-classes under these four methods, I am able to minimize potential differences between the sub-collective population and sub-class population.

 For example, as noted above and shown on **Schedule 6.3**, the average WWPCL sub-class employee worked an average of 47.38 weeks whereas the average WI sub-collective employee worked an average of 39.82 weeks or roughly eight fewer weeks than the class.  And the average WWPCL sub-class employee took an average of 82.73 less than 30-minute meal breaks over their longer average employment period whereas the average WI sub-collective employee took an average of 87.30 less than 30-minute meal breaks over their shorter average employment period.[37]  The WI sub-collective employee took more meal breaks per week than the sub-class employee.  Not surprisingly, given the greater meal frequency of the average sub-collective employee, as shown on **Schedule 6.0** (and **Table 4** below) the sub-class meal (regular + OT) damages are approximately $20.5 million when extrapolated by employee but only $19.5 million when extrapolated by mealtime.  Also not surprisingly, given the longer average employment weeks of the sub-class over the sub-collective the timeshaving damages are approximately $6.2 million when extrapolated by employee, but when extrapolated by week are $7.4 million.[38]

The damages ranges for the WWPCL and IWPCA/IMWL meal period/timeshaving sub-classes are summarized on **Table 4** below.[39]

---

[37] **Schedule 6.3**.
[38] **Schedule 6.0**.
[39] **Schedules 6.0** and **8.0**.

**Table 4: WWPCL and IWPCA/IMWL meal period/timeshaving sub-classes damages ranges**

| Sub-class | Unpaid mealtime | | | Unpaid pre/post shift | | |
|---|---|---|---|---|---|---|
| | Regular | OT | Sub-total | Regular | OT | Sub-total |
| **WWPLC meal period/timeshaving** | | | | | | |
| By employee | $4,150,217 | $16,436,027 | $20,586,244 | $2,378,176 | $3,873,198 | $6,251,374 |
| By week | $4,937,989 | $19,555,825 | $24,493,814 | $2,829,588 | $4,608,388 | $7,437,976 |
| By shift | $4,532,603 | $17,950,384 | $22,482,987 | $2,597,292 | $4,230,061 | $6,827,353 |
| By meal | $3,932,742 | $15,574,767 | $19,507,510 | N/A | N/A | N/A |
| | | | | | | |
| **IWPCA/IMWL meal period/timeshaving** | | | | | | |
| By employee | $419,040 | $749,965 | $1,169,005 | $760,581 | $946,633 | $1,707,214 |
| By week | $417,885 | $747,899 | $1,165,784 | $758,485 | $944,026 | $1,702,511 |
| By shift | $411,546 | $736,552 | $1,148,098 | $746,978 | $929,704 | $1,676,682 |
| By meal | $409,032 | $732,054 | $1,141,086 | N/A | N/A | N/A |

### B. Non-discretionary sub-classes

Defendant, through its interrogatory responses, has provided five metrics relating to the non-discretionary sub-classes including 1) employees, 2) total number of weeks worked, 3) total number of shifts, 4) total number instances of bonus payments and 5) total dollar value of those bonus payments.[40]

As shown on **Schedule 7.3**, the WWPCL non-discretionary sub-class includes 11,625 employees who collectively worked, 865,260 weeks, 3,197,324 shifts, had 69,374 bonus instances (Attendance, New Hire and Employee Appreciation Holiday) totaling $10,464,489 in bonus payments. This equates to an average per employee of 74.43 weeks worked, 275.04 shifts, 5.97 bonus instances and an average of $900.17 in non-discretionary bonus dollars per employee. As shown on **Schedule 7.3**, the WI sub-collective (comprising 185 employees) worked an average of 63.41 weeks, 254.56 shifts, received 7.68 bonuses for an average of $972.89 in non-discretionary bonus dollars per employee.[41]

---

[40] Per WOODMANS083052 in response to Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024.

[41] Per WOODMANS083052 in response to Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024. Per WOODMANS083052 and Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024 it is unclear as to the end date. For purposes of my analysis, I assume the end date to be the same as the sub-collectives.

As shown on **Schedule 9.3**, the IMWL non-discretionary sub-class includes 4,075 employees who collectively worked, 272,652 weeks, 995,189 shifts, had 22,660 bonus instances totaling $3,670,388 in bonus payments. This equates to an average per employee of 66.91 weeks worked, 244.22 shifts, 5.56 bonus instances for an average of $900.71 in non-discretionary bonus dollars per employee. As shown on **Schedule 9.3**, the IL sub-collective (comprising 289 employees) worked an average of 63.05 weeks, 229.89 shifts, received 5.69 bonuses for an average of $811.35 in non-discretional bonus dollars per employee.[42]

Based on the above, I am able to extrapolate the sub-collective damage metrics to the sub-classes in five ways 1) by employee, 2) by average # of weeks worked 3) by average # of shifts worked and 4) by average # of bonus instances and 5) average bonus dollars.[43] By extrapolating the sub-collective damages to the sub-classes under these five methods, I am able to minimize potential differences between the sub-collective population and sub-class population.

For example, as noted above and shown on **Schedule 7.3**, the average WWPCL sub-class employee received an average of $900.17 in bonus dollars whereas the average WI sub-collective employee received an average of $972.89 in bonus dollars or roughly $70 more than the class. The average WWPCL sub-class employee worked an average of 74 weeks versus 74 weeks for the average sub-collective employee. The average WWPCL sub-class employee received an average of only 5.97 bonus payments versus the average sub-collective employee's 7.68. Not surprisingly damages extrapolated to the sub-class are higher when applied via average number of weeks than via average number of bonus instances as shown on **Schedule 7.1**.

The damages ranges for the WWPCL and IMWL non-discretionary sub-classes are summarized on **Table 5** below.[44]

---

[42] Only employees who received an Attendance, New Hire and Employee Appreciation Holiday bonus are included.
[43] *See, e.g.*, **Schedule 7.2**.
[44] **Schedules 7.0** and **9.0**.

**Table 5: WWPCL and IMWL non-discretionary sub-classes damages ranges**

| Sub-class | Non-discretionary |
|---|---|
| | OT |
| **WWPCL non-discretionary** | |
| By employee | $265,274 |
| By week | $311,403 |
| By shift | $286,618 |
| By # of bonuses (Attendance, New Hire, Employee Appreciation Holiday) | $206,099 |
| By bonuses (Attendance, New Hire, Employee Appreciation Holiday) | $245,447 |
| **IMWL non-discretionary** | |
| By employee | $38,120 |
| By week | $40,452 |
| By shift | $40,496 |
| By # of bonuses (Attendance, New Hire, Employee Appreciation Holiday) | $37,286 |
| By bonuses (Attendance, New Hire, Employee Appreciation Holiday) | $42,319 |

## VII. Conclusion

My opinions and analyses contained herein are based upon information that is presently known to me.[45] Anything in this report, including the attachments, the schedules, and extracts of actual text, may be used as an exhibit to summarize and support my opinions. I may prepare illustrative trial exhibits based on information contained within this report as well as any relevant additional information that becomes available hereafter.

Respectfully submitted,

Ronald A. Bero Jr., CPA/ABV, CFF
October 9, 2024

45 My opinions are to a reasonable degree of professional certainty.

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

**DATA AND OTHER INFORMATION CONSIDERED - AS OF THE JUNE 29, 2021 BERO REPORT:**

**LEGAL FILINGS:**

Complaint dated April 5, 2019
Answer and Affirmative Defenses dated July 19, 2019
Protective Order dated November 1, 2019

**DOCUMENTS WITH BATES STAMPS:**

WOODMANS001505-001579
WOODMANS001584-001645

**DOCUMENTS WITHOUT BATES STAMPS:**

ADAM JANKOWSKI PAY STUBS
ADAM JANKOWSKI RAW PUNCH REPORT
ADAM MCCONNELL PAY STUBS
ADAM MCCONNELL RAW PUNCH REPORT
ADAM SPAETH PAY STUBS
ADAM SPAETH RAW PUNCH REPORT
ADELINA GONZALEZ PAY STUBS
ADELINA GONZALEZ RAW PUNCH REPORT
ADRIAN MALISLEWSKI RAW PUNCH REPORT
ADRIAN MALISZEWSKI PAY STUBS
ALEXANDER BERG PAY STUBS
ALEXANDER BERG RAW PUNCH REPORT
ALEXANDER MICKLE PAY STUBS
ALEXANDER MICKLE RAW PUNCH REPORT
ALEXUS VORE PAY STUBS
ALEXUS VORE RAW PUNCH REPORT
ALLISON WARD PAY STUBS
ALLISON WARD RAW PUNCH REPORT
AMY HAUSCH PAY STUBS
AMY HAUSCH RAW PUNCH REPORT
AMY JO RICHTER PAY STUBS
AMY JO RICHTER RAW PUNCH REPORT
ANA GOMEZ GUTIERREZ PAY STUBS
ANA GOMEZ GUTIERREZ RAW PUNCH REPORT
ANGELA DAVIS PAY STUBS
ANGELA DAVIS RAW PUNCH REPORT
ANGELITHA LEVINGSTON PAY STUBS
ANGELITHA LEVINGSTON RAW PUNCH REPORT
ANTHONY CRISWELL PAY STUBS
ANTHONY CRISWELL RAW PUNCH REPORT
ANTHONY XIONG PAY STUBS
ANTHONY XIONG RAW PUNCH REPORT
ANTONIO REDMOND PAY STUBS
ANTONIO REDMOND RAW PUNCH REPORT
ANTONIO SEVILLA PAY STUBS
ANTONIO SEVILLA RAW PUNCH REPORT
APRIL JOYNER PAY STUBS
APRIL JOYNER RAW PUNCH REPORT
ASHLEY JAESCHKE PAY STUBS
ASHLEY JAESCHKE RAW PUNCH REPORT
ASHLEY KURTZBACH (MILLS) RAW PUNCH REPORT
ASHLEY MILLS KURTZBACH PAY STUBS
AUSTIN TORRES PAY STUBS
AUSTIN TORRES RAW PUNCH REPORT
AVERY KANANEN PAY STUBS
AVERY KANANEN RAW PUNCH REPORT
BERNARD GREEN PAY STUBS
BERNARD GREEN RAW PUNCH REPORT
BION WARD PAY STUBS
BION WARD RAW PUNCH REPORT
BLADE STEPHANI PAY STUBS
DANERIAN TOMLINSON PAY STUBS
DANERIAN TOMLINSON RAW PUNCH REPORT
DANIEL RINIKER PAY STUBS
DANIEL RINIKER RAW PUNCH REPORT
DANNA PETERSON PAY STUBS
DANNA PETERSON RAW PUNCH REPORT
DARYA BARTSCH PAY STUBS
DARYA BARTSCH RAW PUNCH REPORT
DAVID GLOVER PAY STUBS
DAVID GLOVER RAW PUNCH REPORT
DEAN MARLOWE JR PAY STUBS
DEAN MARLOWE JR RAW PUNCH REPORT
DEANDRIA EVANS PAY STUBS
DEANDRIA EVANS RAW PUNCH REPORT
DENNIS CHMIELESKI PAY STUBS
DENNIS CHMIELESKI RAW PUNCH REPORT
DEONTA BENNETT PAY STUBS
DEONTA BENNETT RAW PUNCH REPORT
DETRICK CROSS PAY STUBS
DETRICK CROSS RAW PUNCH REPORT
DETRICK JAMES PAY STUBS
DETRICK JAMES RAW PUNCH REPORT
DEVIN HUNTER PAY STUBS
DEVIN HUNTER RAW PUNCH REPORT
DOMINIC XAYYAPHIOU PAY STUBS
DOMINIC XAYYAPHIOU RAW PUNCH REPORT
DONALD STOKES PAY STUBS
DONALD STOKES RAW PUNCH REPORT
DONNA SURVILLION PAY STUBS
DONNA SURVILLION RAW PUNCH REPORT
DONNIESHA BELL PAY STUBS
DONNIESHA BELL RAW PUNCH REPORT
DYLAN MULCAHY PAY STUBS
DYLAN MULCAHY RAW PUNCH REPORT
DZEZIJE REDZEPI PAY STUBS
DZEZIJE REDZEPI RAW PUNCH REPORT
EDDIE BRANCH PAY STUBS
EDDIE BRANCH RAW PUNCH REPORT
EDGAR GUTIERREZ PAY STUBS
EDGAR GUTIERREZ RAW PUNCH REPORT
EDMUND ELIAS PAY STUBS
EDMUND ELIAS RAW PUNCH REPORT
ELIZABETH MATZ PAY STUBS
ELIZABETH MATZ RAW PUNCH REPORT
ELIZABETH RIETSCHEL PAY STUBS
ELIZABETH RIETSCHEL RAW PUNCH REPORT
EMILE WISDOM PAY STUBS
EMILE WISDOM RAW PUNCH REPORT
EMILY AMBURN PAY STUBS
EMILY AMBURN RAW PUNCH REPORT
ERIK SCARR PAY STUBS
JENNIFER WISDOM RAW PUNCH REPORT
JEROME BRODY PAY STUBS
JEROME BRODY RAW PUNCH REPORT
JESSA DRESSEL PAY STUBS
JESSA DRESSEL RAW PUNCH REPORT
JESSE KAJUNE PAY STUBS
JESSE KAJUNE RAW PUNCH REPORT
JESSICA GARCIA PAY STUBS
JESSICA GARCIA RAW PUNCH REPORT
JESSICA MORRONE (RICHLING) RAW PUNCH REPORT
JESSICA MORRONE RICHLING PAY STUBS
JETAIME TAYLOR PAY STUBS
JETAIME TAYLOR RAW PUNCH REPORT
JOHANNA CANO ROJAS PAY STUBS
JOHANNA CANO ROJAS RAW PUNCH REPORT
JOHN NOWICKI PAY STUBS
JOHN NOWICKI RAW PUNCH REPORT
JOHN REITMAIER PAY STUBS
JOHN REITMAIER RAW PUNCH REPORT
JOHNATHAN STRAND PAY STUBS
JOHNATHAN STRAND RAW PUNCH REPORT
JORDYN BJERKE PAY STUBS
JORDYN BJERKE RAW PUNCH REPORT
JOSEPH HOLEWSKI PAY STUBS
JOSEPH HOLEWSKI RAW PUNCH REPORT
JOSEPH HUNT PAY STUBS
JOSEPH HUNT RAW PUNCH REPORT
JOSEPH RIESS PAY STUBS
JOSEPH RIESS RAW PUNCH REPORT
JOSHUA BLOOMFIELD PAY STUBS
JOSHUA BLOOMFIELD RAW PUNCH REPORT
JOSHUA KELLY JR PAY STUBS
JOSHUA KELLY JR RAW PUNCH REPORT
JUAN TELLEZ SALGADO PAY STUBS
JUAN TELLEZ SALGADO RAW PUNCH REPORT
JUANITA STREETER PAY STUBS
JUANITA STREETER RAW PUNCH REPORT
JULIANA PEREZ PAY STUBS
JULIANA PEREZ RAW PUNCH REPORT
JUSTIN LANGE PAY STUBS
JUSTIN LANGE RAW PUNCH REPORT
JUSTIN PRESTON PAY STUBS
JUSTIN PRESTON RAW PUNCH REPORT
KATERA AMANN PAY STUBS
KATERA AMANN RAW PUNCH REPORT
KIERRA RAY PAY STUBS
KIERRA RAY RAW PUNCH REPORT
KIMBERLY LOCKHART PAY STUBS
KIMBERLY LOCKHART RAW PUNCH REPORT
KISHA ADAMS PAY STUBS
KISHA ADAMS RAW PUNCH REPORT
NICHOLAS ALOPOGIANIS PAY STUBS
NICHOLAS ALOPOGIANIS RAW PUNCH REPORT
NICO MARTINEZ PAY STUBS
NICO MARTINEZ RAW PUNCH REPORT
NICOLE DELWICHE PAY STUBS
NICOLE DELWICHE RAW PUNCH REPORT
NIGEL HARVEY GRIGSBY PAY STUBS
NIGEL HARVEY GRIGSBY RAW PUNCH REPORT
NIKOLAS ARGIRIS PAY STUBS
NIKOLAS ARGIRIS RAW PUNCH REPORT
NOAH KAHL PAY STUBS
NOAH KAHL RAW PUNCH REPORT
PARNELL HUGHES PAY STUBS
PARNELL HUGHES RAW PUNCH REPORT
PATRICIA VANWIERINGEN PAY STUBS
PATRICIA VANWIERINGEN RAW PUNCH REPORT
PETER GORE PAY STUBS
PETER GORE RAW PUNCH REPORT
QUENTEN RIDDLE PAY STUBS
QUENTEN RIDDLE RAW PUNCH REPORT
RAFAEL MATS PAY STUBS
RAFAEL MATS RAW PUNCH REPORT
REYNALDO GARAY PAY STUBS
REYNALDO GARAY RAW PUNCH REPORT
RICHARD KERNAN PAY STUBS
RICHARD KERNAN RAW PUNCH REPORT
ROBERT HRIBAL PAY STUBS
ROBERT HRIBAL RAW PUNCH REPORT
ROBERT RENARD PAY STUBS
ROBERT RENARD RAW PUNCH REPORT
ROBERT TANNER III PAY STUBS
ROBERT TANNER III RAW PUNCH REPORT
ROSMEL OSPINA HOYOS PAY STUBS
ROSMEL OSPINA HOYOS RAW PUNCH REPORT
RUDY LOPEZ JR
RUDY LOPEZ JR RAW PUNCH REPORT
RUSSELL MARTIN PAY STUBS
RUSSELL MARTIN RAW PUNCH REPORT
RYAN LAFORGE PAY STUBS
RYAN LAFORGE RAW PUNCH REPORT
SABREENA HOLLAND PAY STUBS
SABREENA HOLLAND RAW PUNCH REPORT
SALLY TRACY PAY STUBS
SALLY TRACY RAW PUNCH REPORT
SAMIA TAYLOR PAY STUBS
SAMIA TAYLOR RAW PUNCH REPORT
SANDRA SANBORN PAY STUBS
SANDRA SANBORN RAW PUNCH REPORT
SARAH SPIEGELHOFF PAY STUBS
SARAH SPIEGELHOFF RAW PUNCH REPORT
SCOTT MCANDREW PAY STUBS

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

BLADE STEPHANI RAW PUNCH REPORT
BONIFACIO MALDANADO III RAW PUNCH REPORT
BONIFACIO MALDANANDO III PAY STUBS
BRADY MOLDENHAUER PAY STUBS
BRADY MOLDENHAUER RAW PUNCH REPORT
BRANDON HAUBRICH 1 RAW PUNCH REPORT
BRANDON HAUBRICH 2 RAW PUNCH REPORT
BRANDON HAUBRICH 3 RAW PUNCH REPORT
BRANDON HAUBRICH PAY STUBS
BREANNA DUBE PAY STUBS
BREANNA DUBE RAW PUNCH REPORT
BRETT BALLAS PAY STUBS
BRETT BALLAS RAW PUNCH REPORT
BRIAN BRATANICK PAY STUBS
BRIAN BRATANICK RAW PUNCH REPORT
BRIAN WATSON PAY STUBS
BRIAN WATSON RAW PUNCH REPORT
BROCK MOLDENHAUER PAY STUBS
BROCK MOLDENHAUER RAW PUNCH REPORT
BRUCE GELDON PAY STUBS
BRUCE GELDON RAW PUNCH REPORT
CARLA CORNELL PAY STUBS
CARLA CORNELL RAW PUNCH REPORT
CARRIE BOEHLKE PAY STUBS
CARRIE BOEHLKE RAW PUNCH REPORT
CARRIE DAY PAY STUBS
CARRIE DAY RAW PUNCH REPORT
CASINO MITCHELL PAY STUBS
CASINO MITCHELL RAW PUNCH REPORT
CASSONDRA KROME 1 RAW PUNCH REPORT
CASSONDRA KROME 2 RAW PUNCH REPORT
CASSONDRA KROME PAY STUBS
CHASE STURGUL PAY STUBS
CHASE STURGUL RAW PUNCH REPORT
CHELSEA MCGREGOR PAY STUBS
CHELSEA MCGREGOR RAW PUNCH REPORT
CHRISTINE BROWN PAY STUBS
CHRISTINE BROWN RAW PUNCH REPORT
CHRISTOPHER HALL PAY STUBS
CHRISTOPHER HALL RAW PUNCH REPORT
CHRISTOPHER KIBBLE PAY STUBS
CHRISTOPHER KIBBLE RAW PUNCH REPORT
CHRISTOPHER RASMUSSEN PAY STUBS
CHRISTOPHER RASMUSSEN RAW PUNCH REPORT
CORY JORSTAD PAY STUBS
CORY JORSTAD RAW PUNCH REPORT
COURTNEY LITZA PAY STUB
COURTNEY LITZA RAW PUNCH REPORT
COURTNEY NARANJO PAY STUBS
COURTNEY NARANJO RAW PUNCH REPORT
CRYSTAL WILSON PAY STUBS
CRYSTAL WILSON RAW PUNCH REPORT
CURTIS CANNON PAY STUBS
CURTIS CANNON RAW PUNCH REPORT
CYNTHIA CONRADT PAY STUBS
CYNTHIA CONRADT RAW PUNCH REPORT
DAIJAH EVANS PAY STUBS
DAIJAH EVANS RAW PUNCH REPORT
DAKOTA BILDERBACK PAY STUBS
DAKOTA BILDERBACK RAW PUNCH REPORT

ERIK SCARR RAW PUNCH REPORT
ERIKA WARANKA PAY STUBS
ERIKA WARANKA RAW PUNCH REPORT
ERIN WINFREY PAY STUBS
ERIN WINFREY RAW PUNCH REPORT
ESMERALDA INFANTE JUSTO PAY STUB
ESMERALDA INFANTE JUSTO RAW PUNCH REPORT
ETHAN HUSKEY PAY STUBS
ETHAN HUSKEY RAW PUNCH REPORT
FORREST ALLEN PAY STUBS
FORREST ALLEN RAW PUNCH REPORT
FRANK WILLIS PAY STUBS
FRANK WILLIS RAW PUNCH REPORT
GARRETT JENNINGS PAY STUBS
GARRETT JENNINGS RAW PUNCH REPORT
GAVIN WILKE PAY STUBS
GAVIN WILKE RAW PUNCH REPORT
GEOFFREY BUCHHOLZ PAY STUBS
GEOFFREY BUCHHOLZ RAW PUNCH REPORT
GERRI THORPE PAY STUBS
GERRI THORPE RAW PUNCH REPORT
GIANNA DELUISA PAY STUBS
GIANNA DELUISA RAW PUNCH REPORT
GLENN WAGNER JR PAY STUBS
GLENN WAGNER JR RAW PUNCH REPORT
GRENICK PUADA PAY STUBS
GRENICK PUADA RAW PUNCH REPORT
HANNAH BECHTOLD PAY STUBS
HANNAH BECHTOLD RAW PUNCH REPORT
HANNAH HALVERSON PAY STUBS
HANNAH HALVERSON RAW PUNCH REPORT
HANNAH WYNGAARD PAY STUBS
HANNAH WYNGAARD RAW PUNCH REPORT
HARLEY STEVENS PAY STUBS
HARLEY STEVENS RAW PUNCH REPORT
IME BROWN PAY STUBS
IME BROWN RAW PUNCH REPORT
ISAAC BUSSE PAY STUBS
ISAAC BUSSE RAW PUNCH REPORT
JACLYN BEEGUN PAY STUBS
JACLYN BEEGUN RAW PUNCH REPORT
JACOB DELGADO PAY STUBS
JACOB DELGADO RAW PUNCH REPORT
JADE ZIENKIEWICZ PURVIS PAY STUBS
JADE ZIENKIEWICZ PURVIS RAW PUNCH REPORT
JAMES BORAK III PAY STUBS
JAMES BORAK III RAW PUNCH REPORT
JAMES MIDDLESTEAD PAY STUBS
JAMES MIDDLESTEAD RAW PUNCH REPORT
JAY JOHNSTON PAY STUBS
JAY JOHNSTON RAW PUNCH REPORT
JENNIFER CORBETT WISDOM PAY STUBS
JENNIFER FINN PAY STUBS
JENNIFER FINN RAW PUNCH REPORT
JENNIFER JACKSON PAY STUBS
JENNIFER JACKSON RAW PUNCH REPORT
JENNIFER KUNTZE PAY STUBS
JENNIFER KUNTZE RAW PUNCH REPORT
JENNIFER WILLIAMS PAY STUBS
JENNIFER WILLIAMS RAW PUNCH REPORT

KONOR LEWIS PAY STUBS
KONOR LEWIS RAW PUNCH REPORT
KOURTNEY FISCHER PAY STUBS
KOURTNEY FISCHER RAW PUNCH REPORT
KRISTINE HEDIN PAY STUBS
KRISTINE HEDIN RAW PUNCH REPORT
KYLE KOSTECKI PAY STUBS
KYLE KOSTECKI RAW PUNCH REPORT
LANCE GORDON PAY STUBS
LANCE GORDON RAW PUNCH REPORT
LESLIE AUERBACH PAY STUBS
LESLIE AUERBACH RAW PUNCH REPORT
LINDA YANG PAY STUBS
LINDA YANG RAW PUNCH REPORT
LISA BOOKER PAY STUBS
LISA BOOKER RAW PUNCH REPORT
LUCAS YATTONE PAY STUBS
LUCAS YATTONE RAW PUNCH REPORT
LUIS GONZALEZ PAY STUBS
LUIS GONZALEZ RAW PUNCH REPORT
MACKENZIE SYMONDS PAY STUBS
MACKENZIE SYMONDS RAW PUNCH REPORT
MANEE ELLIS PAY STUBS
MANEE ELLIS RAW PUNCH REPORT
MARLEY LEWIS PAY STUBS
MARLEY LEWIS RAW PUNCH REPORT
MARTY WOLLERT PAY STUBS
MARTY WOLLERT RAW PUNCH REPORT
MARY HUNTER PAY STUBS
MARY HUNTER RAW PUNCH REPORT
MASON WEBER PAY STUBS
MASON WEBER RAW PUNCH REPORT
MASROOR KHAN PAY STUBS
MASROOR KHAN RAW PUNCH REPORT
MATTHEW THOMPSON PAY STUBS
MATTHEW THOMPSON RAW PUNCH REPORT
MATTHEW ULRICH PAY STUBS
MATTHEW ULRICH RAW PUNCH REPORT
MEGAN LANGE PAY STUBS
MEGAN LANGE RAW PUNCH REPORT
MELISSA ZACHARIAS PAY STUBS
MELISSA ZACHARIAS RAW PUNCH REPORT
MENA JENNINGS PAY STUBS
MENA JENNINGS RAW PUNCH REPORT
MICHAEL MAGER PAY STUBS
MICHAEL MAGER RAW PUNCH REPORT
MICHAEL MASLOWSKI PAY STUBS
MICHAEL MASLOWSKI RAW PUNCH REPORT
MICHELLE TRUDEAU BASH RAW PUNCH REPORT
MICHELLE WHITMIRE TRUDEAU BASH PAY STUBS
MITCHELL COHEN PAY STUBS
MITCHELL COHEN RAW PUNCH REPORT
MITCHELL SMITH PAY STUBS
MITCHELL SMITH RAW PUNCH REPORT
NANCY LANGE PAY STUBS
NANCY LANGE RAW PUNCH REPORT
NATHAN FOX PAY STUBS
NATHAN FOX RAW PUNCH REPORT
NECHASIDY SURVILLION PAY STUBS
NECHASIDY SURVILLION RAW PUNCH REPORT

SCOTT MCANDREW RAW PUNCH REPORT
SCOTT PERRAULT PAY STUBS
SCOTT PERRAULT RAW PUNCH REPORT
SELINA VERHAGEN PAY STUBS
SELINA VERHAGEN RAW PUNCH REPORT
SER TSO PAY STUBS
SER TSO RAW PUNCH REPORT
SERGIO LANDEROS PAY STUBS
SERGIO LANDEROS RAW PUNCH REPORT
SHANNON COCHRAN PAY STUBS
SHANNON COCHRAN RAW PUNCH REPORT
SHATRECE CARLISLE PAY STUBS
SHATRECE CARLISLE RAW PUNCH REPORT
SHELBY SWERIG PAY STUBS
SHELBY SWERIG RAW PUNCH REPORT
SHERRY KING PAY STUBS
SHERRY KING RAW PUNCH REPORT
SIMRET ABRAHA PAY STUBS
SIMRET ABRAHA RAW PUNCH REPORT
STEVEN KONG PAY STUBS
STEVEN KONG RAW PUNCH REPORT
SULTAN MUKHTAR PAY STUBS
SULTAN MUKTAR RAW PUNCH REPORT
TANNER CASTLE PAY STUBS
TANNER CASTLE RAW PUNCH REPORT
TATIANNA JONES PAY STUBS
TATIANNA JONES RAW PUNCH REPORT
TERRY MACLIN PAY STUBS
TERRY MACLIN RAW PUNCH REPORT
THOMAS CASTIGLIONI JR PAY STUBS
THOMAS CASTIGLIONI JR RAW PUNCH REPORT
TIMOTHY BURDICK PAY STUBS
TIMOTHY BURDICK RAW PUNCH REPORT
TIMOTHY BYINGTON FISH PAY STUBS
TIMOTHY BYINGTON FISH RAW PUNCH REPORT
TODD SCHESEL PAY STUBS
TODD SCHESEL RAW PUNCH REPORT
TRUDY GREGORY PAY STUBS
TRUDY GREGORY RAW PUNCH REPORT
TYESE BOOKER PAY STUBS
TYESE BOOKER RAW PUNCH REPORT
TYLER LEWANDOWSKI 1 RAW PUNCH REPORT
TYLER LEWANDOWSKI 2 RAW PUNCH REPORT
TYLER LEWANDOWSKI PAY STUBS
TYLER VUKICH PAY STUBS
TYLER VUKICH RAW PUNCH REPORT
ULYSES RAMIREZ PAY STUBS
ULYSES RAMIREZ RAW PUNCH REPORT
VERONICA TANNER PAY STUBS
VERONICA TANNER RAW PUNCH REPORT
WALTER JOHNSON PAY STUBS
WALTER JOHNSON RAW PUNCH REPORT
WILLIE DAUDEN III PAY STUBS
WILLIE DAUDEN III RAW PUNCH REPORT
Wyngaard Pay Record
Wyngaard Raw Punch Report
XAI XIONG PAY STUBS
XAI XIONG RAW PUNCH REPORT

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

**INDEPENDENT RESEARCH:**

WEBSITES:

https://www.dol.gov/agencies/whd/fact-sheets/56c-bonuses
https://www.woodmans-food.com/about-us/history

**DATA AND OTHER INFORMATION CONSIDERED - RECEIVED AFTER THE BERO REPORT DATED JUNE 29, 2021:**

**ADDITIONAL LEGAL FILINGS:**

Plaintiff Jesse Wyngaard's Amended Complaint dated December 19, 2022
Plaintiffs Mary Hunter and Jaclyn Beegun's Third-Amended Complaint dated December 19, 2022
Plaintiff's Terry Robertson and Ray Barnes' Second-Amended Complaint dated December 19, 2022
Order Approving Stipulation To Certify Class And Collective Action And To Designate Class Representatives And Class Counsel (Dkt. No. 291), Granting Joint Motion For Collective Certification Pursuant To 29 U.S.C. §216(B) (Dkt. No. 292) And Granting Joint Motion For Class Certification Pursuant To Rule 23 Of The Federal Rules Of Civil Procedure (Dkt. No. 293) dated October 6, 2023

Consolidated Plaintiffs' First Set of Interrogatories and Requests for Production of Documents dated June 12, 2024
Notice of Deposition of Ronald A. Bero Jr. dated September 9, 2024

**ADDITIONAL DOCUMENTS WITH BATES STAMPS:**

WOODMANS083051
WOODMANS083052
WOODMANS084169
WOODMANS084170
WOODMANS084171
WOODMANS084172
WOODMANS084173
WOODMANS084174
WOODMANS084175
WOODMANS084176
WOODMANS084177
WOODMANS084178
WOODMANS080405
WOODMANS080475
WOODMANS080477
WOODMANS080480
WOODMANS080482
WOODMANS080488
WOODMANS080499
WOODMANS080534
WOODMANS080569
WOODMANS080581
WOODMANS080589
WOODMANS080590
WOODMANS080673
WOODMANS080674
WOODMANS080675
WOODMANS080678
WOODMANS080680
WOODMANS080715
WOODMANS080719
WOODMANS080736
WOODMANS080738
WOODMANS080745
WOODMANS080801
WOODMANS080809
WOODMANS081617
WOODMANS081624
WOODMANS081650
WOODMANS081652
WOODMANS081657
WOODMANS081659
WOODMANS081769
WOODMANS081848
WOODMANS081899
WOODMANS081903
WOODMANS082009
WOODMANS082021
WOODMANS082026
WOODMANS082028
WOODMANS082045
WOODMANS082159
WOODMANS082165
WOODMANS082176
WOODMANS082189
WOODMANS082260
WOODMANS082266
WOODMANS082280
WOODMANS082283
WOODMANS082285
WOODMANS082291
WOODMANS082471
WOODMANS082475
WOODMANS082529
WOODMANS082607
WOODMANS082615
WOODMANS082617
WOODMANS082627
WOODMANS082632
WOODMANS082649
WOODMANS082748
WOODMANS082752
WOODMANS045043
WOODMANS045051
WOODMANS045067
WOODMANS045075
WOODMANS045078
WOODMANS045116
WOODMANS045118
WOODMANS045212
WOODMANS045278
WOODMANS045356
WOODMANS045397
WOODMANS045431
WOODMANS045450
WOODMANS045456
WOODMANS045477
WOODMANS045478
WOODMANS045479
WOODMANS045511
WOODMANS045513
WOODMANS045575
WOODMANS045600
WOODMANS045606
WOODMANS045663
WOODMANS045668
WOODMANS045676
WOODMANS045687
WOODMANS045693
WOODMANS045694
WOODMANS045695
WOODMANS045699
WOODMANS045701
WOODMANS045739
WOODMANS045789
WOODMANS045792
WOODMANS045832
WOODMANS045848
WOODMANS052007
WOODMANS052069
WOODMANS052088
WOODMANS052247
WOODMANS052250
WOODMANS052255
WOODMANS052263
WOODMANS052267
WOODMANS052283
WOODMANS052290
WOODMANS052309
WOODMANS052322
WOODMANS052462
WOODMANS052481
WOODMANS052497
WOODMANS052565
WOODMANS052719
WOODMANS052723
WOODMANS052774
WOODMANS052778
WOODMANS052782
WOODMANS052790
WOODMANS052792
WOODMANS052793
WOODMANS052809
WOODMANS052812
WOODMANS053198
WOODMANS053203
WOODMANS053208
WOODMANS053245
WOODMANS053252
WOODMANS053254
WOODMANS053256
WOODMANS053258
WOODMANS053313
WOODMANS053314

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

WOODMANS080831
WOODMANS080898
WOODMANS080995
WOODMANS080997
WOODMANS081010
WOODMANS081113
WOODMANS081122
WOODMANS081124
WOODMANS081128
WOODMANS081134
WOODMANS081143
WOODMANS081145
WOODMANS081168
WOODMANS081181
WOODMANS081223
WOODMANS081225
WOODMANS081294
WOODMANS081296
WOODMANS081314
WOODMANS081318
WOODMANS081320
WOODMANS081380
WOODMANS081385
WOODMANS081396
WOODMANS081428
WOODMANS081430
WOODMANS081436
WOODMANS081442
WOODMANS081451
WOODMANS081454
WOODMANS081522
WOODMANS081530
WOODMANS081536
WOODMANS081538
WOODMANS081540
WOODMANS081550
WOODMANS081552
WOODMANS081557
WOODMANS081559
WOODMANS081563
WOODMANS081572
WOODMANS081576
WOODMANS081585
WOODMANS081587
WOODMANS081593
WOODMANS081602
WOODMANS081604
WOODMANS081612
WOODMANS081616
WOODMANS081623
WOODMANS081649
WOODMANS081651
WOODMANS081656
WOODMANS081658
WOODMANS082789
WOODMANS082811
WOODMANS082830
WOODMANS082918
WOODMANS082921
WOODMANS082930
WOODMANS082946
WOODMANS083012
WOODMANS083020
WOODMANS083032
WOODMANS083036
WOODMANS083038
WOODMANS083040
WOODMANS083053
WOODMANS083055
WOODMANS050489
WOODMANS014922
WOODMANS015035
WOODMANS039889
WOODMANS039906
WOODMANS039909
WOODMANS039942
WOODMANS039967
WOODMANS039968
WOODMANS040005
WOODMANS040020
WOODMANS040051
WOODMANS040053
WOODMANS040078
WOODMANS040079
WOODMANS040093
WOODMANS040095
WOODMANS040125
WOODMANS040143
WOODMANS040144
WOODMANS040174
WOODMANS040182
WOODMANS040198
WOODMANS040210
WOODMANS040211
WOODMANS040220
WOODMANS040231
WOODMANS040237
WOODMANS040253
WOODMANS040257
WOODMANS040349
WOODMANS040379
WOODMANS040433
WOODMANS040448
WOODMANS040482
WOODMANS040507
WOODMANS040515
WOODMANS040518
WOODMANS040534
WOODMANS045923
WOODMANS045958
WOODMANS045960
WOODMANS045964
WOODMANS046017
WOODMANS046023
WOODMANS046054
WOODMANS046055
WOODMANS046070
WOODMANS046079
WOODMANS046091
WOODMANS046093
WOODMANS046112
WOODMANS046135
WOODMANS046137
WOODMANS046174
WOODMANS046206
WOODMANS046563
WOODMANS046566
WOODMANS046572
WOODMANS046573
WOODMANS046574
WOODMANS046622
WOODMANS046624
WOODMANS046627
WOODMANS046643
WOODMANS046646
WOODMANS046656
WOODMANS046659
WOODMANS046698
WOODMANS046702
WOODMANS046704
WOODMANS046718
WOODMANS046745
WOODMANS046746
WOODMANS046751
WOODMANS046778
WOODMANS046794
WOODMANS046825
WOODMANS046826
WOODMANS046827
WOODMANS046839
WOODMANS046847
WOODMANS046957
WOODMANS046959
WOODMANS046962
WOODMANS046963
WOODMANS047003
WOODMANS047010
WOODMANS047063
WOODMANS047066
WOODMANS047070
WOODMANS047073
WOODMANS047078
WOODMANS053315
WOODMANS053324
WOODMANS053326
WOODMANS053333
WOODMANS053338
WOODMANS053393
WOODMANS053396
WOODMANS053402
WOODMANS053426
WOODMANS053431
WOODMANS053462
WOODMANS053469
WOODMANS053472
WOODMANS053474
WOODMANS053480
WOODMANS053484
WOODMANS053487
WOODMANS053489
WOODMANS053513
WOODMANS053717
WOODMANS053870
WOODMANS053890
WOODMANS053895
WOODMANS053927
WOODMANS053932
WOODMANS053934
WOODMANS053936
WOODMANS053944
WOODMANS053956
WOODMANS053957
WOODMANS053964
WOODMANS053969
WOODMANS053975
WOODMANS053977
WOODMANS054011
WOODMANS054013
WOODMANS054174
WOODMANS054233
WOODMANS054293
WOODMANS054294
WOODMANS054304
WOODMANS054350
WOODMANS054351
WOODMANS054352
WOODMANS054355
WOODMANS054390
WOODMANS054395
WOODMANS054416
WOODMANS054420
WOODMANS054451
WOODMANS054464
WOODMANS054466
WOODMANS054646
WOODMANS054763

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

WOODMANS081768
WOODMANS081847
WOODMANS081898
WOODMANS081902
WOODMANS082008
WOODMANS082020
WOODMANS082025
WOODMANS082027
WOODMANS082044
WOODMANS082158
WOODMANS082164
WOODMANS082175
WOODMANS082187
WOODMANS082188
WOODMANS082259
WOODMANS082265
WOODMANS082279
WOODMANS082282
WOODMANS082284
WOODMANS082290
WOODMANS082470
WOODMANS082474
WOODMANS082528
WOODMANS082606
WOODMANS082614
WOODMANS082616
WOODMANS082626
WOODMANS082631
WOODMANS082648
WOODMANS082747
WOODMANS082750
WOODMANS082751
WOODMANS082788
WOODMANS082810
WOODMANS082829
WOODMANS082917
WOODMANS082920
WOODMANS082929
WOODMANS082944
WOODMANS082945
WOODMANS083011
WOODMANS083019
WOODMANS083031
WOODMANS083035
WOODMANS083037
WOODMANS083039
WOODMANS083050
WOODMANS083054
WOODMANS083067
WOODMANS080332
WOODMANS080334
WOODMANS080397
WOODMANS080400
WOODMANS080404
WOODMANS040691
WOODMANS040703
WOODMANS040711
WOODMANS040721
WOODMANS040724
WOODMANS040845
WOODMANS041025
WOODMANS041026
WOODMANS041032
WOODMANS041099
WOODMANS041102
WOODMANS041107
WOODMANS041125
WOODMANS041126
WOODMANS041131
WOODMANS041139
WOODMANS041219
WOODMANS041226
WOODMANS041278
WOODMANS041431
WOODMANS041433
WOODMANS041436
WOODMANS041489
WOODMANS041499
WOODMANS041500
WOODMANS041502
WOODMANS041507
WOODMANS041654
WOODMANS041718
WOODMANS041720
WOODMANS041723
WOODMANS041831
WOODMANS041879
WOODMANS041880
WOODMANS041883
WOODMANS042003
WOODMANS042134
WOODMANS042140
WOODMANS042148
WOODMANS042195
WOODMANS042237
WOODMANS042242
WOODMANS042243
WOODMANS042247
WOODMANS042251
WOODMANS042270
WOODMANS042273
WOODMANS042287
WOODMANS042289
WOODMANS042295
WOODMANS042331
WOODMANS042332
WOODMANS042374
WOODMANS042380
WOODMANS047090
WOODMANS047143
WOODMANS047146
WOODMANS047154
WOODMANS047164
WOODMANS047167
WOODMANS047273
WOODMANS047299
WOODMANS047312
WOODMANS047313
WOODMANS047376
WOODMANS047420
WOODMANS047424
WOODMANS047425
WOODMANS047432
WOODMANS047522
WOODMANS047523
WOODMANS047527
WOODMANS047601
WOODMANS047607
WOODMANS047615
WOODMANS047623
WOODMANS047703
WOODMANS047706
WOODMANS047713
WOODMANS047885
WOODMANS047894
WOODMANS047896
WOODMANS047908
WOODMANS047925
WOODMANS047931
WOODMANS047950
WOODMANS047953
WOODMANS047955
WOODMANS048122
WOODMANS048137
WOODMANS048144
WOODMANS048154
WOODMANS048158
WOODMANS048203
WOODMANS048285
WOODMANS048289
WOODMANS048292
WOODMANS048434
WOODMANS048593
WOODMANS048604
WOODMANS048608
WOODMANS048617
WOODMANS048620
WOODMANS048660
WOODMANS048712
WOODMANS048728
WOODMANS048754
WOODMANS048775
WOODMANS054769
WOODMANS054854
WOODMANS054857
WOODMANS054858
WOODMANS054865
WOODMANS054946
WOODMANS055034
WOODMANS055045
WOODMANS055124
WOODMANS055126
WOODMANS055161
WOODMANS055163
WOODMANS055199
WOODMANS055200
WOODMANS055223
WOODMANS055235
WOODMANS055327
WOODMANS055333
WOODMANS055334
WOODMANS055467
WOODMANS055474
WOODMANS055479
WOODMANS055482
WOODMANS055484
WOODMANS055500
WOODMANS055501
WOODMANS055502
WOODMANS055584
WOODMANS055593
WOODMANS055596
WOODMANS055597
WOODMANS055599
WOODMANS055614
WOODMANS055629
WOODMANS055630
WOODMANS055642
WOODMANS055648
WOODMANS055657
WOODMANS055658
WOODMANS055668
WOODMANS055816
WOODMANS055893
WOODMANS055895
WOODMANS055922
WOODMANS055951
WOODMANS056050
WOODMANS056123
WOODMANS056214
WOODMANS056216
WOODMANS056217
WOODMANS056219
WOODMANS056220
WOODMANS056236
WOODMANS056237

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

WOODMANS054463
WOODMANS080326
WOODMANS080333
WOODMANS080335
WOODMANS080398
WOODMANS080401
WOODMANS080406
WOODMANS080410
WOODMANS080476
WOODMANS080478
WOODMANS080481
WOODMANS080483
WOODMANS080489
WOODMANS080500
WOODMANS080535
WOODMANS080570
WOODMANS080582
WOODMANS080591
WOODMANS080622
WOODMANS080676
WOODMANS080679
WOODMANS080681
WOODMANS080716
WOODMANS080720
WOODMANS080737
WOODMANS080739
WOODMANS080746
WOODMANS080802
WOODMANS080810
WOODMANS080832
WOODMANS080899
WOODMANS080996
WOODMANS080998
WOODMANS081011
WOODMANS081114
WOODMANS081123
WOODMANS081125
WOODMANS081129
WOODMANS081135
WOODMANS081144
WOODMANS081146
WOODMANS081169
WOODMANS081182
WOODMANS081224
WOODMANS081226
WOODMANS081295
WOODMANS081297
WOODMANS081315
WOODMANS081319
WOODMANS081321
WOODMANS081381
WOODMANS081386
WOODMANS081397
WOODMANS081429
WOODMANS042462
WOODMANS042500
WOODMANS042501
WOODMANS042533
WOODMANS042540
WOODMANS042582
WOODMANS042769
WOODMANS042781
WOODMANS042787
WOODMANS042916
WOODMANS042930
WOODMANS042933
WOODMANS043020
WOODMANS043062
WOODMANS043068
WOODMANS043097
WOODMANS043099
WOODMANS043105
WOODMANS043290
WOODMANS043369
WOODMANS043372
WOODMANS043394
WOODMANS043400
WOODMANS043405
WOODMANS043414
WOODMANS043417
WOODMANS043465
WOODMANS043469
WOODMANS043471
WOODMANS043474
WOODMANS043509
WOODMANS043516
WOODMANS043530
WOODMANS043535
WOODMANS043540
WOODMANS043558
WOODMANS043565
WOODMANS043657
WOODMANS043659
WOODMANS043660
WOODMANS043662
WOODMANS043663
WOODMANS043665
WOODMANS043674
WOODMANS043677
WOODMANS043702
WOODMANS043710
WOODMANS043820
WOODMANS043968
WOODMANS043978
WOODMANS044008
WOODMANS044009
WOODMANS044019
WOODMANS044020
WOODMANS048780
WOODMANS048800
WOODMANS048806
WOODMANS048981
WOODMANS049126
WOODMANS049131
WOODMANS049140
WOODMANS049144
WOODMANS049155
WOODMANS049371
WOODMANS049396
WOODMANS049465
WOODMANS049501
WOODMANS049512
WOODMANS049616
WOODMANS049676
WOODMANS049863
WOODMANS049864
WOODMANS049924
WOODMANS049928
WOODMANS049931
WOODMANS049934
WOODMANS049945
WOODMANS050229
WOODMANS050343
WOODMANS050351
WOODMANS050356
WOODMANS050357
WOODMANS050368
WOODMANS050486
WOODMANS050487
WOODMANS050490
WOODMANS050497
WOODMANS050523
WOODMANS050528
WOODMANS050531
WOODMANS050559
WOODMANS050607
WOODMANS050611
WOODMANS050612
WOODMANS050615
WOODMANS050618
WOODMANS050805
WOODMANS050808
WOODMANS050809
WOODMANS050810
WOODMANS050966
WOODMANS051020
WOODMANS051049
WOODMANS051063
WOODMANS051078
WOODMANS051085
WOODMANS051097
WOODMANS051108
WOODMANS056238
WOODMANS056243
WOODMANS056244
WOODMANS056282
WOODMANS056358
WOODMANS056363
WOODMANS056365
WOODMANS056410
WOODMANS056416
WOODMANS056420
WOODMANS056456
WOODMANS056478
WOODMANS056497
WOODMANS056518
WOODMANS056543
WOODMANS056546
WOODMANS056547
WOODMANS056585
WOODMANS056624
WOODMANS056628
WOODMANS056630
WOODMANS056653
WOODMANS056654
WOODMANS056671
WOODMANS056684
WOODMANS056691
WOODMANS056693
WOODMANS056716
WOODMANS056717
WOODMANS056719
WOODMANS056721
WOODMANS056908
WOODMANS056984
WOODMANS057027
WOODMANS057035
WOODMANS057042
WOODMANS057058
WOODMANS057062
WOODMANS057075
WOODMANS057167
WOODMANS057171
WOODMANS057306
WOODMANS057312
WOODMANS057314
WOODMANS057344
WOODMANS057346
WOODMANS057499
WOODMANS057560
WOODMANS057561
WOODMANS057571
WOODMANS057624
WOODMANS057731
WOODMANS057737
WOODMANS057740

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

WOODMANS081431
WOODMANS081437
WOODMANS081443
WOODMANS081452
WOODMANS081455
WOODMANS081523
WOODMANS081531
WOODMANS081537
WOODMANS081539
WOODMANS081541
WOODMANS081551
WOODMANS081553
WOODMANS081558
WOODMANS081560
WOODMANS081564
WOODMANS081573
WOODMANS081577
WOODMANS081586
WOODMANS081588
WOODMANS081594
WOODMANS081603
WOODMANS081605
WOODMANS081613
WOODMANS044021
WOODMANS044138
WOODMANS044289
WOODMANS044290
WOODMANS044293
WOODMANS044295
WOODMANS044297
WOODMANS044375
WOODMANS044490
WOODMANS044493
WOODMANS044495
WOODMANS044678
WOODMANS044684
WOODMANS044707
WOODMANS044711
WOODMANS044722
WOODMANS044727
WOODMANS044893
WOODMANS044940
WOODMANS044944
WOODMANS045003
WOODMANS045009
WOODMANS045042
WOODMANS051174
WOODMANS051203
WOODMANS051223
WOODMANS051227
WOODMANS051258
WOODMANS051270
WOODMANS051358
WOODMANS051528
WOODMANS051569
WOODMANS051594
WOODMANS051596
WOODMANS051625
WOODMANS051642
WOODMANS051652
WOODMANS051660
WOODMANS051683
WOODMANS051686
WOODMANS051811
WOODMANS051838
WOODMANS051955
WOODMANS051964
WOODMANS051969
WOODMANS052001
WOODMANS057780
WOODMANS057785
WOODMANS057795
WOODMANS057798
WOODMANS057799
WOODMANS057807
WOODMANS057815
WOODMANS057816
WOODMANS057830
WOODMANS057845
WOODMANS057914
WOODMANS057938
WOODMANS057967
WOODMANS058080
WOODMANS058088
WOODMANS058107
WOODMANS058125
WOODMANS058142
WOODMANS058143
WOODMANS058148
WOODMANS014783
WOODMANS014895

**ADDITIONAL DOCUMENTS WITHOUT BATES STAMPS:**

Zeller, Molly (WI) David Potteiger
Zolandz, Cynthia (WI) David Potteiger
Abraha, Simret (WI) David Potteiger
ABRON, JAYSON (IL) David Potteiger
Adam, Jessica (IL) David Potteiger
Adams, Anne (IL) - Part 1 David Potteiger
Adams, Anne (IL) - Part 2 David Potteiger
Adams, Kisha (IL) David Potteiger
ADAMS, NADIA (WI) David Potteiger
Adcox, Rosemary (IL) David Potteiger
AGUILAR, ISAAC (IL) David Potteiger
Aldworth, Alexis (IL) David Potteiger
ALEJANDRO, MIGUEL (IL) David Potteiger
ALITA, ANGELA (IL) David Potteiger
ALLEN, FORREST (WI) David Potteiger
Allen, James (WI) David Potteiger
ALMANZA, MARIA (WI) David Potteiger
ALOPOGIANIS, NICHOLAS (IL) David Potteiger
Amann, Katera (IL) David Potteiger
Amburn, Emily (WI) David Potteiger
Ames, Teianna (WI) David Potteiger
Amundson, Alexis (WI) David Potteiger
ANDERLIK, BRENT (IL) David Potteiger
ANDERLIK, JOHN (IL) David Potteiger
ANDERLIK, KELLY (IL) David Potteiger
ARANDA, MARY (IL) David Potteiger
ARELLANO, MELANIE (IL) David Potteiger
Argiris, Nikolas (IL) David Potteiger
ARNEY, HANNAH MAE (IL) David Potteiger
EZYK, NICHOLAS (IL) David Potteiger
FARR, BROOKE (IL) David Potteiger
Farrell, Michael (WI) David Potteiger
Fayne, Latosha (IL) David Potteiger
FENDERSON, HEATHER (WI) David Potteiger
Ferguson, Fenita (WI) David Potteiger
Ferreira, Vincent (WI) David Potteiger
Findlay, Tamara (IL) David Potteiger
Finn, Jennifer (WI) - Part 1 David Potteiger
Finn, Jennifer (WI) - Part 2 David Potteiger
Fischer, Kourtney (WI) David Potteiger
FITZPATRICK, NIA (WI) David Potteiger
FLEES, ASHLEY (WI) David Potteiger
Fox, Nathan (WI) David Potteiger
FRANKE, BRIAN (IL) David Potteiger
FRANKLIN, PATTI (IL) David Potteiger
Freeman, Merisa (IL) David Potteiger
Gamon, Erik (IL) David Potteiger
Gannon, Sean (IL) David Potteiger
Garay, Reynaldo (IL) David Potteiger
GARCIA, ALEXIS (IL) David Potteiger
GARCIA, JAMIE (IL) David Potteiger
GARCIA, JESSICA (WI) David Potteiger
GARDNER, NANETTE (IL) David Potteiger
GARRETT, KATHLEEN (IL) David Potteiger
GARZA JR, JOHN (IL) David Potteiger
Garzon, Nina (IL) David Potteiger
GELDON, BRUCE (WI) David Potteiger
GEORGE, ASHLEY (IL) David Potteiger
LIDDICOAT, HANNAH (IL) David Potteiger
LIDDICOAT, HOLLY (IL) David Potteiger
LIDDICOAT, HOLLY (WI) David Potteiger
Lien, Shane (WI) David Potteiger
LINDEMANN, MAXWELL (IL) David Potteiger
LINDQUIST, MICHAYLA (IL) David Potteiger
Lippert, Sharon (IL) David Potteiger
Litza, Courtney (WI) David Potteiger
Lockhart, Kimberly (WI) David Potteiger
Lombardo, Rosario (IL) David Potteiger
Lomingkit, Rhyz (IL) David Potteiger
Loos, Vickie (WI) David Potteiger
Lopez Jr, Rudy (IL) David Potteiger
LOPEZ, EMMANUEL (WI) David Potteiger
Lopez, Yonathan (IL) David Potteiger
Lotter, Nicholas (WI) David Potteiger
LOWERY JR, RALPH (IL) David Potteiger
Lowing, Jessica (IL) David Potteiger
Lundquist, Nathaniel (IL) David Potteiger
LUNDY, BRIANNA (WI) David Potteiger
Lyerly, Alesha (WI) David Potteiger
Maclin, Terry (WI) David Potteiger
Mager, Michael (WI) David Potteiger
Malecki, Mackenzie (WI) David Potteiger
MANN, NICOLE (IL) David Potteiger
Manon Og, Mary Grace (WI) David Potteiger
MARLOWE JR, DEAN (WI) David Potteiger
Martin, Jasmine (IL) David Potteiger
Martin, Russell (WI) David Potteiger
ROBIN, ETHAN (IL) David Potteiger
ROBINSON, MORINDA (WI) David Potteiger
Roche, John (IL) David Potteiger
Rockett, Danielle (WI) David Potteiger
Rodgers, Shameca (WI) David Potteiger
Roeder, Aidan (IL) David Potteiger
Rogers, Sekaidah (WI) David Potteiger
Rose, Trista (WI) David Potteiger
Ruffcorn, Sarah (IL) David Potteiger
Ruiz, Nicholas (IL) David Potteiger
RUNDGREN, IRMA (IL) - Part 1 David Potteiger
RUNDGREN, IRMA (IL) - Part 2 David Potteiger
Rush, Mark (IL) David Potteiger
Salazar, Jennifer (IL) David Potteiger
Sample, Tommie (IL) David Potteiger
SAMUELS, JOANNE (WI) David Potteiger
SANBORN, SANDRA (WI) David Potteiger
Santalovs, Alens (IL) David Potteiger
SANTILLI, FRANK (IL) David Potteiger
SAUCEDA, FRANCISCO (IL) David Potteiger
Scarr, Erik (WI) David Potteiger
Schaffer, Chase (IL) David Potteiger
Schesel, Todd (WI) David Potteiger
Schindler, Dylan (WI) David Potteiger
Schneberger, Eric (IL) David Potteiger
Schoedl, Steven (IL) David Potteiger
Schramm, Jamie (IL) David Potteiger
Schumacher, Nicole (WI) David Potteiger
Sevilla, Antonio (WI) David Potteiger

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

Ashens, Brock (IL) David Potteiger
ASHENS, EMILY (IL) David Potteiger
Auerbach, Leslie (IL) David Potteiger
Axelson, Stacey (WI) David Potteiger
BAILEY, KADIJAH (IL) David Potteiger
Ballas, Brett (WI) David Potteiger
Balleno Calderon, Salvador (IL) David Potteiger
BARNES JR, RAY (IL) David Potteiger
Bechtold, Hannah (WI) David Potteiger
Beegun, Jaclyn (IL) David Potteiger
Bell, Dalisha (WI) David Potteiger
Bell, Teirney (WI) David Potteiger
Bennett, Deonta (WI) David Potteiger
BERGER, CATHERINE (WI) - Part 1 David Potteiger
BERGER, CATHERINE (WI) - Part 2 David Potteiger
BERKHALTER, SHADRACH (WI) David Potteiger
Bilderback, Dakota (WI) David Potteiger
Bingaman, Sara (IL) David Potteiger
BINGHAM, JEREMY (IL) David Potteiger
BJERKE, JORDYN (WI) David Potteiger
BLANK (WI) David Potteiger
Bloomfield, Joshua (IL) David Potteiger
Boehlke, Carrie (WI) David Potteiger
BONNET, NATHAN (IL) David Potteiger
Booker, Lisa (WI) David Potteiger
Booker, Tyese (WI) David Potteiger
BORAK III, JAMES (WI) David Potteiger
BORGES, ILIANISE (IL) David Potteiger
Borman, Caryn (IL) David Potteiger
BOSSANY, HADYN (IL) David Potteiger
Boy, Levi (WI) David Potteiger
BOYLE, CAITLIN (WI) David Potteiger
Brady, Kathryn (IL) David Potteiger
BRAGIEL, DANIEL (IL) David Potteiger
BRANCH, EDDIE (WI) David Potteiger
BRATANICK, BRIAN (IL) David Potteiger
BRIN, REID (IL) David Potteiger
BRITTEN, DORIAN (IL) David Potteiger
Brody, Jerome (WI) David Potteiger
BROSIG, ELLEN (IL) David Potteiger
Brown, Christine (WI) David Potteiger
Brown, Ime (IL) David Potteiger
Brown, Michelle (IL) David Potteiger
Bunkofske, Scott (IL) David Potteiger
Burdick, Timothy (WI) David Potteiger
Busse, Isaac (WI) David Potteiger
BYERS, JULIE (IL) David Potteiger
Byington Fish, Timothy (WI) David Potteiger
BYNUM, LABRITTANY (WI) David Potteiger
Caffey, Crystal (WI) David Potteiger
CAIN, ELIJAH (WI) David Potteiger
Campball, Shannon (IL) David Potteiger
Cannon, Curtis (WI) David Potteiger
CANO ROJAS, JOHANNA (WI) David Potteiger

Ghanayem, Julianna (IL) David Potteiger
Gilhousen, Alex (WI) David Potteiger
GILLIO, ARIELLE (IL) David Potteiger
Gitchel, Lynsey (IL) David Potteiger
Glover, David (IL) David Potteiger
Gomez, Joseph (IL) David Potteiger
Gonzalez, Adelina (WI) David Potteiger
Gonzalez, Eduardo (IL) David Potteiger
GORDON, LANCE (WI) David Potteiger
Gore, Peter (WI) David Potteiger
GRANT, BRANDON (IL) David Potteiger
GREEN, BERNARD (WI) David Potteiger
GREENE, PRINCE (IL) David Potteiger
Greenwood, Lauren (IL) David Potteiger
Gregory, Trudy (WI) David Potteiger
GRONOWSKI, DYLAN (WI) David Potteiger
GUITTAR, MITCHELL (IL) David Potteiger
Gutierrez, Edgar (IL) David Potteiger
Halverson, Hannah (WI) David Potteiger
Haq, Mohammed (WI) David Potteiger
Harding, Jason (WI) David Potteiger
Hardman, Tianne (WI) David Potteiger
Harris, Zachary (WI) David Potteiger
HARROLD, PATRICK (IL) David Potteiger
Harvey Grigsby, Nigel (WI) David Potteiger
HAUSCH, AMY (WI) David Potteiger
HAWTHORNE, DEMARKAS (IL) David Potteiger
Hebb, Julian (WI) David Potteiger
HEDIN, KRISTINE (WI) David Potteiger
HEINZ, BRENDA (IL) David Potteiger
HELFERT, BENJAMIN (WI) David Potteiger
HELLERUD, MATTHEW (WI) David Potteiger
HERNANDEZ, ALONSO (IL) David Potteiger
HERNANDEZ, IVAN (IL) David Potteiger
Hernandez, Tanya (IL) David Potteiger
HESS II, DYLLAN (IL) David Potteiger
HESS, DONOVAN (IL) David Potteiger
HOEFLE, JOSHUA (WI) David Potteiger
Hoetzer, Toni (IL) David Potteiger
Holewski, Joseph (WI) David Potteiger
Holland, Sabreena (WI) David Potteiger
HOLLOWAY, DIAMOND (WI) David Potteiger
HOLMAN, DEZMOND (IL) David Potteiger
HOWARD, DESIREE (WI) David Potteiger
HOWARD, MARIA (IL) David Potteiger
HRIBAL, ROBERT (IL) David Potteiger
HUGHART, EMERALD (IL) David Potteiger
HUNT, JOSEPH (IL) David Potteiger
Hunt, Rothea (WI) David Potteiger
Hunter, Devin (WI) David Potteiger
Hunter, Mary (WI) David Potteiger
HUSKEY, ETHAN (WI) David Potteiger
Igliori, Amanda (IL) David Potteiger
INGERSOLL, JOSHUA (WI) David Potteiger

Martin, Shelby (WI) David Potteiger
MARTINEZ, NICO (IL) David Potteiger
Maslowski, Michael (WI) David Potteiger
Mats, Rafael (IL) David Potteiger
Matuga, Mark (IL) David Potteiger
MATZ, ELIZABETH (WI) - Part 1 David Potteiger
MATZ, ELIZABETH (WI) - Part 2 David Potteiger
Matzl, Zachary (IL) David Potteiger
MAU, JACOB (IL) David Potteiger
MAY, BRENDA (WI) David Potteiger
MAYFIELD JR, MICHAEL (IL) David Potteiger
McAndrew, Scott (IL) David Potteiger
Mccafferty, Collin (IL) David Potteiger
McConnell, Adam (WI) David Potteiger
MCCULLY, JASON (IL) David Potteiger
McDevitt, Addie (WI) David Potteiger
McGregor, Chelsea (WI) David Potteiger
MCKINNEY, ALICIA (WI) David Potteiger
McMullen, Timothy (IL) David Potteiger
MCNULTY, DANIELLE (IL) David Potteiger
MEARS, LISA (IL) David Potteiger
Meehan, Devan (WI) David Potteiger
Meehan, Riley (WI) David Potteiger
MENZE WELLS, DEBBIE (IL) David Potteiger
Mickle, Alexander (WI) David Potteiger
MICKLEWRIGHT, JONI (IL) David Potteiger
MIDDLEMAN, DARNELL (WI) David Potteiger
Miles, Patience (IL) David Potteiger
Miller, Ryan (IL) David Potteiger
Mitchell, Casino (IL) David Potteiger
Moland, Brittany (WI) David Potteiger
MOLDENHAUER, BRADY (WI) David Potteiger
MOLDENHAUER, BROCK (WI) David Potteiger
MOLIK, LINDA (IL) David Potteiger
MONROE, RANDY (IL) David Potteiger
Moore, Johnny (IL) David Potteiger
MORALES, AWILDA (IL) David Potteiger
Morales, Mariano (IL) David Potteiger
Moran, Daniel (IL) David Potteiger
MORGAN, CAITLYN (IL) David Potteiger
MORGAN, ROSANNE (IL) - Part 2 David Potteiger
MORGAN, ROSANNE (WI) - Part 1 David Potteiger
MORRIS, HEATHER (IL) David Potteiger
Morrone, JESSICA (WI) David Potteiger
Mosley, Valvree (WI) David Potteiger
Moss, Trinedie (WI) David Potteiger
Motroni, Melissa (IL) David Potteiger
Mukhtar, Sultan (WI) David Potteiger
Murphy Jr, Patrick (WI) David Potteiger
MURPHY, CONNIE (IL) David Potteiger
Naranjo, Courtney (WI) David Potteiger
Narciso, Christmas Joy (IL) David Potteiger
Nawrocki, Eryk (IL) David Potteiger
Nowak, Monika (IL) David Potteiger

SHEEHAN, CHRISTINE (IL) - Part 2 David Potteiger
SHEEHAN, CHRISTINE (WI) - Part 1 David Potteiger
SHEEHAN, MATTHEW (IL) - Part 2 David Potteiger
SHEEHAN, MATTHEW (WI) - Part 1 David Potteiger
SHREVE, DEENA (IL) - Part 1 David Potteiger
SHREVE, DEENA (IL) - Part 2 David Potteiger
SHREVE, DEENA (IL) - Part 3 David Potteiger
SHREVE, NICHOLAS (IL) - Part 1 David Potteiger
SHREVE, NICHOLAS (IL) - Part 2 David Potteiger
SILLER, ANTHONY (IL) David Potteiger
SIMMONSEN, ASHLEY (WI) David Potteiger
Simon, Sam (IL) David Potteiger
Simonsen, Brielle (WI) David Potteiger
Sims, Erica (IL) David Potteiger
SKRIP, COREY (IL) David Potteiger
SMITH, CORTARCH (WI) David Potteiger
Smith, Mitchell (WI) David Potteiger
Sobieski, Joseph (IL) David Potteiger
Soto, Andres (IL) David Potteiger
Spaeth, Adam (WI) David Potteiger
Spates, Sikarr (IL) David Potteiger
Spiegelhoff, Sarah (WI) David Potteiger
STADELMAN, ANDREAS (IL) David Potteiger
Stanley, Tracy (IL) David Potteiger
STEARNS, AMBER (IL) David Potteiger
Stefanic, Annabelle (IL) David Potteiger
Stejskal, Ryan (IL) David Potteiger
Stejskal, Thomas (IL) David Potteiger
STEPHANI, BLADE (WI) David Potteiger
STEUDE, JENNIFER (IL) David Potteiger
Stevens, Abigail (WI) David Potteiger
Stevens, Harley (WI) David Potteiger
Stokes, Donald (WI) David Potteiger
STOLOWSKI, BRIAN (WI) David Potteiger
Stout, Amy (IL) David Potteiger
STREETER, JUANITA (IL) - Part 2 David Potteiger
STREETER, JUANITA (WI) - Part 1 David Potteiger
STURGUL, CHASE (WI) David Potteiger
SUROVITZ, JUSTIN (IL) David Potteiger
Survillion, Donna (WI) David Potteiger
Survillion, Nechasidy (WI) David Potteiger
Swerig, Shelby (WI) David Potteiger
Symonds, Mackenzie (IL) David Potteiger
Tanner III, Robert (WI) David Potteiger
Tanner, Veronica (WI) David Potteiger
Taylor, Anita (WI) David Potteiger
Taylor, Jetaime (WI) David Potteiger
Taylor, Lasonia (IL) David Potteiger
Taylor, Miracle (WI) David Potteiger
Taylor, Patricia (IL) David Potteiger
Taylor, Samia (WI) David Potteiger
Thoma, Paige (WI) David Potteiger
Thompson, Matthew (WI) David Potteiger
Thorpe, Gerri (IL) David Potteiger

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

Carbins, Mikeya (IL) David Potteiger
CARDONA, LESLIE (IL) David Potteiger
CASSATA, BONNIE (IL) David Potteiger
Castiglioni Jr, Thomas (IL) David Potteiger
Castle, Tanner (WI) David Potteiger
Catardi, Richard (IL) David Potteiger
CERAULO, JAMIE (IL) David Potteiger
Chastang, Nicholas (IL) David Potteiger
Cheslock, Ryan (IL) David Potteiger
CHILDS, MAX (WI) David Potteiger
Chmieleski, Dennis (IL) David Potteiger
CHRISTO, ANTHONY (IL) David Potteiger
Ciochon, Adrian (IL) David Potteiger
Ciochon, Patrick (IL) David Potteiger
Clark, Keith (IL) - Part 1 David Potteiger
Clark, Keith (IL) - Part 2 David Potteiger
Cleasby, Morgan (WI) David Potteiger
CLEMO, CAMBREA (IL) David Potteiger
CLOUGH, MELISSA (WI) David Potteiger
Cobb, Wayne (IL) David Potteiger
Cochran, Shannon (IL) David Potteiger
Cohen, Mitchell (IL) David Potteiger
Collins, Tyler (WI) David Potteiger
Conradt, Cynthia (WI) David Potteiger
CONTRERAS, KATARZYNA (IL) David Potteiger
Cornell, Carla (WI) David Potteiger
Cortes, Kasandra (WI) David Potteiger
Cortes, Ramon (WI) David Potteiger
Cortez Solorio, Adan (IL) David Potteiger
COWGILL, JACOB (IL) David Potteiger
CRAIGS INGRAM, JALIN (IL) David Potteiger
CRAIGS INGRAM, JAZZMINE (IL) David Potteiger
Criswell, Anthony (WI) David Potteiger
Cross, Detrick (WI) David Potteiger
Cruz Jr, Ismael (IL) David Potteiger
CUNNINGHAM, MYESHIA (WI) David Potteiger
CZAHOR, GREGORY (IL) David Potteiger
DAFETTA, NEDIYON (WI) David Potteiger
DAPPERT, PAUL (IL) David Potteiger
Dauden III, WIllie (WI) David Potteiger
DAVIDSON, CHRISTOPHER (IL) David Potteiger
Davis, Angela (IL) David Potteiger
DAY, CARRIE (WI) David Potteiger
DEBLASIO, JOSEPH (IL) David Potteiger
DECESARE, PAULA (IL) David Potteiger
DECKER, LAURIE (IL) David Potteiger
Dee, Sean David Potteiger
DELGADO ENRIQUEZ, MARIANA (IL) - Part 1 David Potteiger
DELGADO ENRIQUEZ, MARIANA (IL) David Potteiger - should
DELGADO ENRIQUEZ, MARIANA (IL)- Part 2 David Potteiger
Delgado, Jacob (IL) David Potteiger
Deluisa, Gianna (WI) David Potteiger
DELVALLE, IZABELLA (IL) David Potteiger
DELVALLE, JOSIAH (IL) David Potteiger

ISTAD, JUSTIN (IL) David Potteiger
Jackson, Eric (IL) David Potteiger
Jackson, Jennifer (IL) David Potteiger
Jackson, Nikita (WI) David Potteiger
JAHR, DOREEN (IL) David Potteiger
James, Detrick (WI) David Potteiger
James, Jariah (IL) David Potteiger
Jankowski, Adam (IL) David Potteiger
JARVIS, KATHRYN (IL) David Potteiger
Jemc, WIlliam (IL) - Part 1 David Potteiger
Jemc, WIlliam (IL) - Part 2 David Potteiger
JENDUSA, MADISON (WI) David Potteiger
JENNINGS, MENA (WI) David Potteiger
JOHNSON SR, LAMONT (WI) David Potteiger
JOHNSON, BIANCA (IL) David Potteiger
Johnson, Walter (WI) David Potteiger
Johnston, Jay (WI) David Potteiger
Jones, Tatianna (WI) David Potteiger
Jordan, Suzanne (IL) David Potteiger
Jorstad, Cory (WI) David Potteiger
Joyner, April (IL) David Potteiger
JOYNER, OWEN (IL) David Potteiger
Julio, Elva (IL) David Potteiger
Kahl, Noah (WI) David Potteiger
Kajune, Jesse (WI) David Potteiger
Kananen, Avery (WI) David Potteiger
Kaplan, Louis (IL) David Potteiger
KASNER, SAMUEL (IL) David Potteiger
Kelly Jr, Joshua (WI) David Potteiger
Kernan, Richard (WI) David Potteiger
KHOO, JARROD (IL) David Potteiger
Kibble, Christopher (WI) David Potteiger
King, Sherry (WI) David Potteiger
KINNICK, ROBERT (WI) David Potteiger
Klaung, Jacob (IL) David Potteiger
Knight, Hunter (WI) David Potteiger
Kolley, Ndey (WI) David Potteiger
Kong, Steven (IL) David Potteiger
Korshak, Shane (IL) David Potteiger
KOSTECKI, KYLE (IL) David Potteiger
KOSTECKI, KYLE (WI) David Potteiger
Kowalewski, Stephan (IL) David Potteiger
KOZLIK, MATTHEW (WI) David Potteiger
Kozoyed, Amanda (WI) David Potteiger
KRAMER, BRITTANY (WI) David Potteiger
Krausmann, Thomas (IL) David Potteiger
Kravitz, Jared (IL) David Potteiger
KRISTAL, LEON (IL) David Potteiger
Krome, Cassondra (IL) David Potteiger
Krome, Cassondra (WI) David Potteiger
KRUSE, JAMISON (IL) David Potteiger
KRUZOLEK, MAYA (IL) David Potteiger
Kuntze, Jennifer (WI) David Potteiger
KURTZBACH, ASHLEY (WI) David Potteiger

Nowicki, John (WI) David Potteiger
NUNEZ, ISSAI (IL) David Potteiger
NYDEN JR, GERALD (IL) David Potteiger
Ocampo, Wendy (IL) David Potteiger
ODONNELL, PATRICIA (IL) David Potteiger
OHRWALL, LENA (IL) David Potteiger
Okeefe, William (IL) David Potteiger
OLDENBURG, SAMANTHA (WI) David Potteiger
OLITA, LEANNE (IL) David Potteiger
Olson, Thomas (IL) David Potteiger
ONEAL, ROSE (WI) David Potteiger
ORAMES, MATTHEW (IL) David Potteiger
Ospina Hoyos, Rosmel (WI) David Potteiger
Page, Sharon (IL) David Potteiger
Panzer, Jonathan (IL) David Potteiger
PARKS, ESSIE (WI) David Potteiger
Parks, Jasmine (WI) David Potteiger
PATIS, NATHAN (IL) David Potteiger
PAVONE, MADISON (IL) David Potteiger
PELSANG, JAMYANG (WI) David Potteiger
PENIX, JAKHI (IL) David Potteiger
Perez, Juliana (IL) David Potteiger
Perkovich, Lisa (WI) David Potteiger
Perrault, Scott (WI) David Potteiger
PESAVENTO, LUCAS (IL) David Potteiger
Peters, Haley (IL) David Potteiger
PETERSON, DANNA (WI) David Potteiger
PETROVIC, NIKOLA (IL) David Potteiger
PETTY, RUSSELL (IL) David Potteiger
PHELPS, MICHELLE (IL) - Part 1 David Potteiger
PHELPS, MICHELLE (IL) - Part 2 David Potteiger
PHILLIPS, GERPRIEST (WI) David Potteiger
Phillips, Rosalind (IL) - Part 1 David Potteiger
Phillips, Rosalind (IL) - Part 2 David Potteiger
PIERANGELI, DINO (WI) David Potteiger
PIZANO, CRISTIAN (IL) David Potteiger
Plottel, Joshua (WI) David Potteiger
Poff, Brandan (WI) David Potteiger
POKEY, MATTHEW (WI) David Potteiger
Popp, Melissa (WI) David Potteiger
Powell, Timothy (IL) - Part 1 David Potteiger
Powell, Timothy (IL) - Part 2 David Potteiger
PRESTON, JUSTIN (WI) David Potteiger
Prost, Peyton (IL) David Potteiger
Puada, Grenick (WI) - Part 1 David Potteiger
Puada, Grenick (WI) - Part 2 David Potteiger
PUZIO, MARY (WI) David Potteiger
PYE, AMIA (IL) David Potteiger
RADER, BRIANNA (IL) David Potteiger
RAMIREZ, RONALD (IL) David Potteiger
Ramirez, Ulyses (WI) David Potteiger
RAPP, CARSON (IL) David Potteiger
RASKOW, RICHARD (IL) David Potteiger
RATHOD, SALONI (IL) David Potteiger

Timpone, Leonard (IL) David Potteiger
Tomlinson, Danerian (WI) David Potteiger
Torres, Austin (WI) David Potteiger
Torres, Cynthia (IL) David Potteiger
TORREZ, JADAN (IL) David Potteiger
Tovar, Rosa (IL) David Potteiger
Tracy, Sally (WI) David Potteiger
TRAN, LINDA (IL) David Potteiger
Tso, Ser (WI) David Potteiger
Tyler, Marina (IL) David Potteiger
Ulrich, Matthew (WI) David Potteiger
Urbina, Victor (IL) David Potteiger
Vale, Elisabeth (IL) David Potteiger
Vanderhei, Julie (IL) David Potteiger
VAQUERO, ANDREW (IL) David Potteiger
Vargo, Thomas (IL) David Potteiger
Velazquez, Gesinia (IL) David Potteiger
Verhagen, Selina (WI) David Potteiger
Vore, Alexus (WI) David Potteiger
Vukich, Tyler (WI) David Potteiger
Waggener, David (IL) David Potteiger
Wagner Jr, Glenn (IL) - Part 1 David Potteiger
Wagner Jr, Glenn (IL) - Part 2 David Potteiger
WALLEN, CHRISTOPHER (IL) David Potteiger
WALLS, ANDREW (IL) David Potteiger
WALSH, KYLE (IL) David Potteiger
WALSH, MARK (IL) David Potteiger
WARANKA, ERIKA (WI) David Potteiger
Ward, Allison (WI) David Potteiger
Ward, Bion (WI) David Potteiger
WARD, JADEYN (IL) David Potteiger
Ward, Shanaria (IL) David Potteiger
WARRIOR, LAWANDA (WI) David Potteiger
Watson, Brian (WI) David Potteiger
WATSON, CYNTHIA (IL) David Potteiger
Weber, Mason (IL) David Potteiger
Weis, Alexandra (WI) David Potteiger
WELLISCH, BENJAMIN (IL) David Potteiger
WESTMORELAND, MARK (IL) David Potteiger
Wexler, Bryan (IL) David Potteiger
WHALEN, SAMANTHA (IL) David Potteiger
White, Raymond (WI) David Potteiger
WHite, Stephanie (WI) David Potteiger
White, Vaughn (IL) David Potteiger
WILKE, GAVIN (WI) David Potteiger
Williams, Jaton (IL) David Potteiger
Williams, Jennifer (IL) David Potteiger
Williams, Kayla (IL) David Potteiger
WIlliams, William (WI) David Potteiger
WILLIS, FRANK (WI) David Potteiger
Wilson, Crystal (WI) David Potteiger
Winfrey, Erin (WI) David Potteiger
Winters Crawford, Vejea (WI) David Potteiger
Wirtz, Stacie (IL) David Potteiger

# Data and Other Information Considered - as of October 9, 2024
# Supplemental Attachment 1

Delwiche, Nicole (WI) David Potteiger
Denson, Tiffany (WI) David Potteiger
Dorgan, Alexis (IL) David Potteiger
Dorsey, Rebecca (IL) David Potteiger
Drefke, Tracy (IL) David Potteiger
Ducey, Kathleen (WI) David Potteiger
Duke, Nadine (WI) David Potteiger
DUMMER, EMMA (WI) David Potteiger
Durando II, Robert (IL) David Potteiger
DURHAM, ASHLEY (IL) David Potteiger
DURHAM, LORI (IL) David Potteiger
Elias, Edmund (IL) David Potteiger
Elikman, Daniel (IL) David Potteiger
Ellis, Dominique (IL) David Potteiger
Ellis, Manee (WI) David Potteiger
Eness, Scott (IL) David Potteiger
ESTES, CARY (IL) David Potteiger
ESTRADA, JONATHAN (IL) David Potteiger
Evans, Daijah (WI) David Potteiger
Evans, Deandria (WI) David Potteiger
Evans, Rana (WI) David Potteiger
LaForge, Ryan (WI) David Potteiger
Lamb, Larry (IL) David Potteiger
Landeros, Sergio (IL) David Potteiger
LANE, ALEXIS (IL) David Potteiger
LANE, CORY (IL) David Potteiger
Lange, Justin (WI) - Part 1 David Potteiger
Lange, Justin (WI) - Part 2 David Potteiger
Lange, Megan (WI) David Potteiger
LANGE, NANCY (WI) David Potteiger
Lawnduski, Heather (IL) David Potteiger
Lawrence, Tyrese (WI) David Potteiger
LECH, MICHAEL (IL) David Potteiger
Leeson, Jenna (WI) David Potteiger
LEET, CARSON (WI) David Potteiger
Lefeber, SIerra (WI) David Potteiger
LEIS, BRYCE (WI) David Potteiger
LEIS, JUDITH (WI) David Potteiger
LETWAT, NOAH (IL) David Potteiger
Levingston, Angelitha (IL) David Potteiger
Lewis, Konor (IL) David Potteiger
Lewis, Marley (WI) David Potteiger
Redmond, Antonio (WI) David Potteiger
REED, KAREN (IL) David Potteiger
Reitmaier, John (IL) David Potteiger
Renard, Robert (WI) David Potteiger
RENFRO, AUSTIN (IL) David Potteiger
Resnick, Tyler (IL) David Potteiger
Rhodes, Shawn (WI) David Potteiger
Rice, Kerry (WI) - Part 1 David Potteiger
Rice, Kerry (WI) - Part 2 David Potteiger
RICHMOND, MICHAEL (IL) David Potteiger
RICHTER, AMY JO (WI) David Potteiger
RIDDLE, QUENTEN (WI) David Potteiger
RIEFKOHL, LUIS (WI) David Potteiger
RIESS, JOSEPH (WI) David Potteiger
Rietschel, Elizabeth (WI) David Potteiger
Riggs, Allison (IL) David Potteiger
Riggs, Ava (IL) David Potteiger
Riggs, Jacob (IL) David Potteiger
Roberson, Megan (IL) David Potteiger
Roberts, Jacob (IL) David Potteiger
Robertson, Terry (IL) David Potteiger
Wisdom, Emile (IL) David Potteiger
Wisdom, Jennifer (IL) David Potteiger
Wollert, Marty (WI) David Potteiger
WONG, ISABELLA (WI) David Potteiger
WOZNY, EMMA (IL) David Potteiger
Wright, Isaiah (WI) David Potteiger
WURSTER, LUKE (IL) David Potteiger
Wyngaard, Hannah (WI) David Potteiger
Wyse Jr, Vance (IL) David Potteiger
XAYYAPHIOU, DOMINIC (WI) David Potteiger
XIONG, ANGELISE (WI) David Potteiger
Xiong, Anthony (WI) David Potteiger
Yang, Linda (WI) David Potteiger
Yattone, Lucas (IL) David Potteiger
Yunker, Sophie (IL) - Part 1 David Potteiger
Yunker, Sophie (IL) - Part 2 David Potteiger
ZACHARIAS, MELISSA (WI) David Potteiger
All Opt-Ins w Info
Hunter and Robertson Collective List

Any additional documents, websites, or other information referenced throughout this report.



**RONALD A. BERO JR., CPA/ABV, CFF**
N27 W23960 Paul Road, Suite 202, Pewaukee, WI 53072
Phone – (608) 695-4914
ron.bero@berogroup.com

Ron Bero is a Senior Vice President of Aperture LLC.  Ron works with attorneys, government agencies and businesses.  He provides accounting and financial consulting services primarily in the form of expert testimony pertaining to economic damage and valuation issues in a wide range of civil litigation matters.  Ron's experience as an expert witness spans more than 20 years.  He has testified as an expert approximately 90 times in trials, depositions, arbitrations and other hearings in both state and federal courts.

Ron's forensic accounting and damages quantification experience includes breach of contract matters, solvency and fraudulent transfer opinions, automotive dealership disputes, failure to deliver technology, fiduciary breaches, erroneous business valuations, personal injury, music copyright valuation and other similar matters.  Ron has served as an expert in commercial litigation matters concerning a wide range of industries including automotive, construction, retail, toys, trucking, waste, energy, securities, medical devices, insurance, banking, farming and manufacturing, among others.

Ron bases his opinions on his "real-world" financial leadership experience.  Prior to joining the firm, he held Chief Financial Officer, Vice President of Operations and Information Technology, Auditor and other senior-level positions in the U.S., Canada and Eastern Europe. Ron has been involved in numerous industries as diverse as food service distribution, heavy manufacturing, forest products, mining, pulp and paper, construction, retail and waste management.  Ron has performed financial, fraud, operational and other forensic investigations in more than 100 companies on a global level from tiny Alaska Native Corporations to Fortune 500 companies.  He has integrated the operations and systems in more than 40 acquisitions, performed due diligence globally and facilitated numerous company restructurings and turnarounds.

## PROFESSIONAL EXPERIENCE:

**Aperture LLC -** Wisconsin July 2024-Current
***Senior Vice President***

Business and intellectual property valuation and damage analysis, fraud and forensic examination, accounting liability opinions and other litigation consulting services.

**The BERO Group–** Waukesha, WI 2002-June 2024
***Senior Director***

Business and intellectual property valuation and damage analysis, fraud and forensic examination, accounting liability opinions and other litigation consulting services.

**Spindaleer Manufacturing** – Forestry Products – Chilliwack, BC, Canada 2001-2002
***Vice President and Chief Financial Officer***

Bankruptcy turnaround project, forensic analysis, streamlining of capital structure, financial systems and inventory.

**Boelter Companies, Inc.** – Distribution – Milwaukee, WI 1999-2001
***Vice President Operations***

Leader of Purchasing, Accounts Payable, Warehouse, Inventory, Distribution and Information Technology departments. Managed implementation of an SAP ERP solution.

**Superior Services Inc. –** Waste Services – Milwaukee, WI 1996-1999
***Business Systems Manager***

Management of the operational, financial and system integration of over 40 acquired companies. Significant post acquisition forensic financial investigations in volatile environments.

**Harnischfeger Industries Inc.** – Manufacturing – Milwaukee, WI 1992-1996
***Senior Financial Auditor / Controller*** Jelenia Góra, Poland

Forensic operational, financial and fraud investigations in subsidiaries at a global level. Interim Controller at a Polish subsidiary.

**Intercontinental Trading LTD –** Manufacturing – Milwaukee, WI 1989-1992
***Controller / Consultant***

Implementation of operational and financial systems in companies within the ownership group. Bankruptcy turnaround work.

**Vrakus Blum –** Public Accounting Milwaukee, WI 1989

**Deloitte –** Public Accounting Milwaukee, WI – Anchorage, AK 1986-1989
***Auditor***

Mr. Bero reviewed and tested the financial systems of numerous companies.

**EDUCATION:**

University of Wisconsin – Madison 1986
Bachelor of Business Administration
Accounting, with International Business specialization
Universität Salzburg, Austria 1982-1983

**ASSOCIATIONS:**

WICPA – Wisconsin Institute of Certified Public Accountants
AICPA – American Institute of Certified Public Accountants
NACVA – National Association of Certified Valuation Analysts
NAFE – National Association of Forensic Economics
AAEFE – American Academy of Economic and Financial Experts

**PRESENTATIONS**:

October 2023
Calculating Lost Personal Earnings for Employment, Injury or Wrongful Death Claims
Milwaukee Bar Association
Milwaukee, WI

October 2018
Anatomy of Fraud
Panel with Foley & Lardner and Federal Bureau of Investigations
CFMA Milwaukee – Construction Financial Management Association
Delafield, WI

July 2016
Business and Intellectual Property Damages - Advanced Concepts in Lost Profits Calculations
NACVA (National Association of Certified Valuators and Analysts)
Webinar

December 2015
Trending Topics in Business Litigation – Proof of Lost Profits Damages in Litigation.
Panel with Godfrey & Kahn
State Bar of Wisconsin
Milwaukee, WI

October 2015
Valuing What Matters (in Litigation and for Sale)
Panel with Corporate Financial Advisors
FEI (Financial Executives International)
Milwaukee, WI

March 2015
MAFF: Business and Intellectual Property Damages, Part I and II
NACVA (National Association of Certified Valuators and Analysts)
Webinar

| | |
|---|---|
| March 2015 | How to Prevent and Respond to Employee Fraud and Embezzlement<br>Panel with Foley & Lardner, Reinhart Boerner Van Deuren s.c., Federal Bureau of Investigation and U.S. Attorney's Office for the Eastern District of Wisconsin<br>Institute for Supply Management<br>Milwaukee, WI |
| December 2013 | Employee Fraud: Prevention, Detection and Response<br>Panel with Foley & Lardner and the Federal Bureau of Investigation<br>FEI (Financial Executives International)<br>Milwaukee, WI |
| January 2013 | Preventing and Detecting Fraud<br>Panel with Foley & Lardner and the Federal Bureau of Investigation<br>TEC (The Executive Committee)<br>Wisconsin |
| September 2009 | How Much is Your Case Worth?<br>Milwaukee Bar Association<br>Milwaukee, Wisconsin |
| November 2003 | Growing Sophistication of Patent Damages – Case Overview<br>Wisconsin Intellectual Property Lawyers Association<br>Milwaukee, Wisconsin |

**EXPERT WITNESS TESTIMONY – LAST FOUR YEARS:**

Beaux-Arts Group v. Knoll Inc.
U.S. District Court – Eastern District of Pennsylvania (Philadelphia)
July 2024 (Deposition Testimony)

Katherine A. Palm Co-Trustee of the Diane L. Sergi Trust v. Daniel A. Sergi, et al.
State of Illinois – DuPage County
June 2024 (Deposition Testimony)

Westbury Bank v. First Federal Bank of Wisconsin et al.
State of Wisconsin – Waukesha County
April 2024 (Deposition Testimony)

Volm Companies, Incorporated and Plaspack U.S.A., Inc. v. Mark' Andy, Inc.
U.S. District Court for the Eastern District of Missouri – Eastern Division
February 2024 (Deposition Testimony)

Daimler Vans USA LLC v. River States Truck and Trailer, Inc.
U.S. District Court for the Western District of Wisconsin
September 2023 (Deposition Testimony)

Speedkore Performance Group, LLC vs. David M. Salvaggio et al
State of Wisconsin – Ozaukee County
August 2023 (Deposition Testimony)

Colancy Mercantile, LTD v. USCC Distribution Co., LLC d/b/a US Cellular
American Arbitration Association Commercial (Case No. 01-22-0002-6902)
May 2023 (Deposition Testimony)

The Creeks at Ivy Acres, LLC, Ivy Golf, LLC v. Secura Insurance, A Mutual Company
State of Wisconsin – Outagamie County
April 2023 (Deposition Testimony)

Crabar/GBF, Inc. v. Mark Wright, Wright Printing Co., et al.
U.S. District Court for the District of Nebraska
April 2023 (Trial Testimony)
April 2022 (Deposition Testimony)

Jeffrey Helser v. J.F. Brennan Company, Inc., et al.
State of Wisconsin – La Crosse County
February 2023 (Deposition Testimony)

In RE the marriage of Heike Baierl and Robert John Baierl
State of Wisconsin – Waukesha County
January 2023 (Deposition Testimony)

John Jansen et al. v. Matt Paul, et al.
State of Illinois – Cook County
December 2022 (Deposition Testimony)

U.S. Equal Employment Opportunity Commission v. Verona Area School District
U.S. District Court for the Western District of Wisconsin
November 2022 (Deposition Testimony)

Einstein Graphic Services, Inc. v. Northwind IP Law, S.C., et al.
State of Wisconsin – Outagamie County
October 2022 (Deposition Testimony)
March 2022 (Deposition Testimony)

Guo v. Ovation Hand Institute Management LLC et al.
State of Wisconsin – Ozaukee County
September 2022 (Deposition Testimony)

RODAC, LLC v. WWHP L.L.C., et al.
State of Wisconsin – Walworth County
July 2022 (Deposition Testimony)

Signature Wafers, LLC v. Hostess Brands, LLC
U.S. District Court for the Eastern District of Wisconsin
June 2022 (Deposition Testimony)

River States Truck and Trailer, Inc. v. Daimler USA LLC and Mercedes-Benz USA LLC
U.S. District Court for the Western District of Wisconsin
May 2022 (Deposition Testimony)

In re: Palace Theater, LLC
United States Bankruptcy Court for the Western District of Wisconsin
January 2022 (Hearing Testimony)

Elite Manufacturing Technologies, Inc. v. Streamline Integrated Solutions, LLC et al.
State of Wisconsin – Rock County
April 2021 (Trial Testimony)

GetHappy, LLC et al v. Commerce State Bank
State of Wisconsin Circuit Court – Washington County
March 2021 (Deposition Testimony)

**PUBLICATIONS:**

January 2012 – Law360 – Commercial Contracts, Experts Analysis – Defining a Business' "Permanent Investment"

October 2011 – Law360 – Commercial Contracts, Experts Analysis – Defining "Permanency of Investment"

# Schedules Index

| Schedule # | Title |
|---|---|
| Schedule 1.0 | Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Wyngaard Collective |
| Schedule 1.1 | Unpaid Mealtime and Pre/Post Shift Rounding By Year - Wyngaard Collective |
| Schedule 1.2 | Unpaid Non-Discretionary Compensation by Year - Wyngaard Collective |
| Schedule 1.3 | Pre/Post/In-Shift Rounding and Meal Periods - Wyngaard Collective |
| Schedule 2.0 | Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective |
| Schedule 2.1 | Unpaid Mealtime and Pre/Post Shift Rounding By Year - Hunter Collective |
| Schedule 2.2 | Unpaid Non-Discretionary Compensation by Year - Hunter Collective |
| Schedule 2.3 | Pre/Post/In-Shift Rounding and Meal Periods - Hunter Collective |
| Schedule 3.0 | Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Robertson Collective |
| Schedule 3.1 | Unpaid Mealtime and Pre/Post Shift Rounding By Year - Robertson Collective |
| Schedule 3.2 | Unpaid Non-Discretionary Compensation by Year - Robertson Collective |
| Schedule 3.3 | Pre/Post/In-Shift Rounding and Meal Periods - Robertson Collective |
| Schedule 4.0 | Unpaid Mealtime Example (40 Net Hours Paid) - Jesse Wyngaard (WI) |
| Schedule 4.1 | Unpaid Overtime by Not Including Non-Discretionary Forms of Compensation Example for the Pay Period Ending July 27, 2017 - Jesse Wyngaard (WI) |
| Schedule 5.0 | Unpaid Mealtime Example - Angela Davis (IL) |
| Schedule 6.0 | WWPCL Meal Period and Timeshaving Sub-Class Extrapolation Damages Range |
| Schedule 6.1 | WWPCL Meal Period/Timeshaving Sub-Class Damages by Metric |
| Schedule 6.2 | WI Sub-Collective Related To Meal Period/Timeshaving (April 5, 2017 - July 2023) |
| Schedule 6.3 | WWPCL Meal Period/Timeshaving Sub-Class and WI Sub-Collective Average Per Employee |
| Schedule 6.4 | WI Sub-Collective Related To Meal Period/Timeshaving - Metrics (April 5, 2017 - July 2023) |
| Schedule 6.5 | WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023) |

# Schedules Index

| Schedule # | Title |
|---|---|
| Schedule 7.0 | WWPCL Non-Discretionary Sub-Class Extrapolation Damages Range |
| Schedule 7.1 | WWPCL Non-Discretionary Sub-Class Damages by Metric |
| Schedule 7.2 | WI Sub-Collective Related To Non-Discretionary (April 5, 2017 - July 2023) |
| Schedule 7.3 | WWPCL Non-Discretionary Sub-Class and WI Sub-Collective Average Per Employee |
| Schedule 7.4 | WI Sub-Collective Related To Non-Discretionary -  Metrics (April 5, 2017 - July 2023) |
| Schedule 7.5 | WI Sub-Collective Related To Non-Discretionary -  Damages (April 5, 2017 - July 2023) |
| | |
| Schedule 8.0 | IWPCA/IMWL  Meal Period and Timeshaving Sub-Class Extrapolation Damages Range |
| Schedule 8.1 | IWPCA/IMWL Meal Period/Timeshaving Sub-Class Damages by Metric |
| Schedule 8.2 | IL Sub-Collective Related To Meal Period/Timeshaving Metrics (January 22, 2018 - July 2023) |
| Schedule 8.3 | IWPCA/IMWL Meal Period/Timeshaving Sub-Class and IL Sub-Collective  Average Per Employee |
| Schedule 8.4 | IL Sub-Collective Related To Meal Period/Timeshaving -  Metrics (January 22, 2018 - July 2023) |
| Schedule 8.5 | IL Sub-Collective Related To Meal Period/Timeshaving -  Damages (January 22, 2018 - July 2023) |
| | |
| Schedule 9.0 | IMWL Non-Discretionary Sub-Class Extrapolation Damages Range |
| Schedule 9.1 | IMWL Non-Discretionary Sub-Class and IL Sub-Collective Average Per Employee |
| Schedule 9.2 | IL Sub-Collective Related To Non-Discretionary (January 22, 2018 - July 2023) |
| Schedule 9.3 | IMWL Non-Discretionary Sub-Class and IL Sub-Collective Average Per Employee |
| Schedule 9.4 | IL Sub-Collective Related To Non-Discretionary -  Metrics (January 22, 2018 - July 2023) |
| Schedule 9.5 | IL Sub-Collective Related To Non-Discretionary -  Damages (January 22, 2018 - July 2023) |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Wyngaard Collective
# Schedule 1.0

| | Count | Name | ID | Location | April 5, 2016 - April 4, 2017 | | | | April 5, 2017 - April 5, 2019 | | | | | | | | April 5, 2016 - April 5, 2019 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | Unpaid pre/post shift | Non-discretionary | Total | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| | | | | | OT | OT | OT | | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | |
| | 1 | Adam Mcconnell | 54023 | WI | $95.37 | $177.98 | $0.08 | $273.43 | $79.89 | $331.19 | $411.07 | $237.83 | $301.34 | $539.16 | $16.57 | $966.80 | $79.89 | $426.56 | $506.45 | $237.83 | $479.31 | $717.14 | $16.65 | $1,240.23 |
| | 2 | Adam Spaeth | 410582 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $286.98 | $608.20 | $895.17 | $149.87 | $230.54 | $380.40 | $1.48 | $1,277.05 | $286.98 | $608.20 | $895.17 | $149.87 | $230.54 | $380.40 | $1.48 | $1,277.05 |
| [A] | 3 | Adelina Gonzalez | 63748 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $35.81 | $11.74 | $47.55 | $3.47 | $71.26 | $74.73 | $0.00 | $122.28 | $35.81 | $11.74 | $47.55 | $3.47 | $71.26 | $74.73 | $0.00 | $122.28 |
| | 4 | Alexander Berg | 410012 | WI | $2,700.35 | $966.78 | $0.00 | $3,667.14 | $774.15 | $6,213.03 | $6,987.19 | $1,477.75 | $1,665.36 | $3,143.11 | $85.02 | $10,215.31 | $774.15 | $8,913.39 | $9,687.54 | $1,477.75 | $2,632.14 | $4,109.89 | $85.02 | $13,882.45 |
| | 5 | Alexander Mickle | 54115 | WI | $0.00 | $5.03 | $0.00 | $5.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.03 | $5.03 | $0.00 | $5.03 |
| | 6 | Alexus Vore | 410841 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $109.83 | $228.95 | $338.78 | $96.84 | $164.65 | $261.49 | $9.56 | $609.83 | $109.83 | $228.95 | $338.78 | $96.84 | $164.65 | $261.49 | $9.56 | $609.83 |
| | 7 | Allison Ward | 25232 | WI | $0.00 | $13.09 | $0.00 | $13.09 | $51.93 | $0.00 | $51.93 | $0.00 | $21.06 | $21.06 | $0.00 | $72.99 | $51.93 | $0.00 | $51.93 | $0.00 | $34.15 | $34.15 | $0.00 | $86.08 |
| | 8 | Amy Hausch | 37774 | WI | $0.00 | $33.78 | $0.00 | $33.78 | $262.31 | $0.00 | $262.31 | $0.00 | $69.22 | $69.22 | $0.00 | $331.52 | $262.31 | $0.00 | $262.31 | $0.00 | $103.00 | $103.00 | $0.00 | $365.30 |
| [A] | 9 | Amy Jo Richter | 2411 | WI | $39.69 | $100.28 | $0.00 | $139.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.69 | $39.69 | $0.00 | $100.28 | $100.28 | $0.00 | $139.97 |
| | 10 | Anthony Criswell | 400952 | WI | $0.00 | $17.81 | $0.00 | $17.81 | $104.70 | $0.00 | $104.70 | $0.00 | $20.35 | $20.35 | $0.00 | $125.05 | $104.70 | $0.00 | $104.70 | $0.00 | $38.15 | $38.15 | $0.00 | $142.85 |
| | 11 | Anthony Xiong | 310864 | WI | $0.00 | $17.67 | $0.00 | $17.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.67 | $17.67 | $0.00 | $17.67 |
| | 12 | Antonio Redmond | 54849 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.79 | $0.00 | $0.79 | $0.00 | $3.20 | $3.20 | $0.00 | $3.99 | $0.79 | $0.00 | $0.79 | $0.00 | $3.20 | $3.20 | $0.00 | $3.99 |
| | 13 | Antonio Sevilla | 54642 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $243.56 | $2,072.60 | $2,316.16 | $299.63 | $340.47 | $640.10 | $5.06 | $2,961.32 | $243.56 | $2,072.60 | $2,316.16 | $299.63 | $340.47 | $640.10 | $5.06 | $2,961.32 |
| | 14 | Ashley Jaeschke | 401529 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $5.39 | $0.00 | $5.39 | $0.00 | $14.82 | $14.82 | $0.00 | $20.21 | $5.39 | $0.00 | $5.39 | $0.00 | $14.82 | $14.82 | $0.00 | $20.21 |
| | 15 | Ashley Mills Kurtzbach | 92458 | WI | $895.23 | $338.42 | $0.00 | $1,233.64 | $692.27 | $927.67 | $1,619.94 | $147.76 | $279.70 | $427.45 | $4.45 | $2,051.85 | $692.27 | $1,822.90 | $2,515.17 | $147.76 | $618.11 | $765.87 | $4.45 | $3,285.49 |
| | 16 | Austin Torres | 63511 | WI | $0.00 | $6.83 | $0.00 | $6.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.83 | $6.83 | $0.00 | $6.83 |
| | 17 | Avery Kananen | 92727 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $32.93 | $0.00 | $32.93 | $0.00 | $36.43 | $36.43 | $0.00 | $69.36 | $32.93 | $0.00 | $32.93 | $0.00 | $36.43 | $36.43 | $0.00 | $69.36 |
| [A] | 18 | Bernard Green | 39992 | WI | $2,962.95 | $478.02 | $0.71 | $3,441.68 | $24.60 | $6,430.43 | $6,455.03 | $1,009.75 | $1,013.03 | $2,022.78 | $255.83 | $8,733.64 | $24.60 | $9,393.38 | $9,417.98 | $1,009.75 | $1,491.05 | $2,500.80 | $256.54 | $12,175.32 |
| [A] | 19 | Bion Ward | 25211 | WI | $0.00 | $17.02 | $0.00 | $17.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.02 | $17.02 | $0.00 | $17.02 |
| | 20 | Blade Stephani | 24891 | WI | $0.00 | $19.70 | $0.00 | $19.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.70 | $19.70 | $0.00 | $19.70 |
| | 21 | Bonifacio Maldanando III | 63500 | WI | $25.96 | $120.20 | $0.00 | $146.15 | $27.88 | $0.00 | $27.88 | $0.00 | $170.86 | $170.86 | $0.00 | $198.74 | $27.88 | $25.96 | $53.83 | $0.00 | $291.06 | $291.06 | $0.00 | $344.89 |
| [A] | 22 | Brady Moldenhauer | 103555 | WI | $0.00 | $45.92 | $0.00 | $45.92 | $199.53 | $0.00 | $199.53 | $0.00 | $91.78 | $91.78 | $0.00 | $291.31 | $199.53 | $0.00 | $199.53 | $0.00 | $137.70 | $137.70 | $0.00 | $337.23 |
| | 23 | Brandon Haubrich | 63083 | WI | $0.00 | $68.75 | $0.00 | $68.75 | $598.98 | $3,678.72 | $4,277.71 | $617.44 | $689.45 | $1,306.89 | $0.00 | $5,584.60 | $598.98 | $3,678.72 | $4,277.71 | $617.44 | $758.20 | $1,375.64 | $0.00 | $5,653.34 |
| | 24 | Breanna Dube | 401378 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $26.47 | $73.68 | $100.14 | $21.57 | $26.61 | $48.18 | $1.17 | $149.50 | $26.47 | $73.68 | $100.14 | $21.57 | $26.61 | $48.18 | $1.17 | $149.50 |
| [A] | 25 | Brett Ballas | 371455 | WI | $0.00 | $13.17 | $0.00 | $13.17 | $302.98 | $0.00 | $302.98 | $0.00 | $28.03 | $28.03 | $0.00 | $331.00 | $302.98 | $0.00 | $302.98 | $0.00 | $41.19 | $41.19 | $0.00 | $344.17 |
| | 26 | Brian Watson | 401598 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $15.00 | $0.00 | $3.30 | $3.30 | $0.00 | $18.30 | $15.00 | $0.00 | $15.00 | $0.00 | $3.30 | $3.30 | $0.00 | $18.30 |
| | 27 | Brock Moldenhauer | 103402 | WI | $7.47 | $137.78 | $0.00 | $145.24 | $201.17 | $467.70 | $668.86 | $115.50 | $207.12 | $322.62 | $8.38 | $999.86 | $201.17 | $475.16 | $676.33 | $115.50 | $344.90 | $460.40 | $8.38 | $1,145.10 |
| | 28 | Bruce Geldon | 37211 | WI | $2,631.60 | $689.50 | $0.00 | $3,321.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,631.60 | $2,631.60 | $0.00 | $689.50 | $689.50 | $0.00 | $3,321.10 |
| [A] | 29 | Carla Cornell | 41781 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $40.54 | $93.00 | $133.54 | $41.14 | $72.94 | $114.07 | $0.22 | $247.83 | $40.54 | $93.00 | $133.54 | $41.14 | $72.94 | $114.07 | $0.22 | $247.83 |
| [A] | 30 | Carrie Boehlke | 391506 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $70.50 | $2,568.95 | $2,639.45 | $453.50 | $469.34 | $922.83 | $22.89 | $3,585.16 | $70.50 | $2,568.95 | $2,639.45 | $453.50 | $469.34 | $922.83 | $22.89 | $3,585.16 |
| | 31 | Carrie Day | 39156 | WI | $372.39 | $343.54 | $0.00 | $715.93 | $475.04 | $1,046.09 | $1,521.13 | $346.07 | $562.72 | $908.79 | $17.96 | $2,447.88 | $475.04 | $1,418.47 | $1,893.52 | $346.07 | $906.26 | $1,252.33 | $17.96 | $3,163.81 |
| | 32 | Chase Sturgul | 103549 | WI | $0.00 | $122.40 | $0.00 | $122.40 | $51.51 | $0.00 | $51.51 | $0.00 | $164.12 | $164.12 | $0.00 | $215.63 | $51.51 | $0.00 | $51.51 | $0.00 | $286.52 | $286.52 | $0.00 | $338.03 |
| | 33 | Chelsea Mcgregor | 310957 | WI | $51.75 | $19.04 | $0.00 | $70.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.75 | $51.75 | $0.00 | $19.04 | $19.04 | $0.00 | $70.79 |
| | 34 | Christine Brown | 410377 | WI | $0.00 | $116.46 | $0.00 | $116.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.46 | $116.46 | $0.00 | $116.46 |
| | 35 | Christopher Hall | 54542 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $452.93 | $2,318.10 | $2,771.03 | $237.18 | $285.41 | $522.60 | $2.86 | $3,296.48 | $452.93 | $2,318.10 | $2,771.03 | $237.18 | $285.41 | $522.60 | $2.86 | $3,296.48 |
| | 36 | Christopher Kibble | 54515 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $182.68 | $1,071.46 | $1,254.14 | $329.19 | $372.00 | $701.18 | $3.69 | $1,959.02 | $182.68 | $1,071.46 | $1,254.14 | $329.19 | $372.00 | $701.18 | $3.69 | $1,959.02 |
| | 37 | Christopher Rasmussen | 401338 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | $326.25 | $384.25 | $37.19 | $44.01 | $81.20 | $0.00 | $465.45 | $58.00 | $326.25 | $384.25 | $37.19 | $44.01 | $81.20 | $0.00 | $465.45 |
| | 38 | Cory Jorstad | 410551 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $39.41 | $150.98 | $190.38 | $71.72 | $100.61 | $172.33 | $0.00 | $362.71 | $39.41 | $150.98 | $190.38 | $71.72 | $100.61 | $172.33 | $0.00 | $362.71 |
| | 39 | Courtney Litza | 401363 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $29.75 | $98.00 | $127.75 | $25.74 | $36.91 | $62.64 | $5.13 | $195.53 | $29.75 | $98.00 | $127.75 | $25.74 | $36.91 | $62.64 | $5.13 | $195.53 |
| | 40 | Courtney Naranjo | 41766 | WI | $0.00 | $3.20 | $0.00 | $3.20 | $192.93 | $19.64 | $212.57 | $12.96 | $287.02 | $299.98 | $0.13 | $512.69 | $192.93 | $19.64 | $212.57 | $12.96 | $290.22 | $303.18 | $0.13 | $515.89 |
| | 41 | Crystal Wilson | 391460 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $61.93 | $46.85 | $108.78 | $19.80 | $57.87 | $77.67 | $0.00 | $186.45 | $61.93 | $46.85 | $108.78 | $19.80 | $57.87 | $77.67 | $0.00 | $186.45 |
| | 42 | Curtis Cannon | 391211 | WI | $0.00 | $11.60 | $0.00 | $11.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.60 | $11.60 | $0.00 | $11.60 |
| | 43 | Cynthia Conradt | 24988 | WI | $0.00 | $30.71 | $0.00 | $30.71 | $5.69 | $0.00 | $5.69 | $0.00 | $11.79 | $11.79 | $0.00 | $17.48 | $5.69 | $0.00 | $5.69 | $0.00 | $42.50 | $42.50 | $0.00 | $48.18 |
| | 44 | Daijah Evans | 54100 | WI | $0.00 | $2.73 | $0.00 | $2.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.73 | $2.73 | $0.00 | $2.73 |
| | 45 | Dakota Bilderback | 411132 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.33 | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.33 | $0.00 | $0.33 |
| | 46 | Danerian Tomlinson | 391681 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | $163.13 | $221.13 | $26.54 | $35.24 | $61.77 | $0.00 | $282.90 | $58.00 | $163.13 | $221.13 | $26.54 | $35.24 | $61.77 | $0.00 | $282.90 |
| | 47 | Daniel Riniker | 32391 | WI | $0.00 | $2.04 | $0.00 | $2.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.04 | $2.04 | $0.00 | $2.04 |
| | 48 | Danna Peterson | 39182 | WI | $1,117.42 | $419.52 | $0.31 | $1,537.26 | $1,821.93 | $2,367.30 | $4,189.22 | $459.34 | $850.83 | $1,310.16 | $20.50 | $5,519.89 | $1,821.93 | $3,484.72 | $5,306.64 | $459.34 | $1,270.35 | $1,729.69 | $20.82 | $7,057.15 |
| | 49 | Darya Bartsch | 92510 | WI | $0.00 | $56.34 | $0.00 | $56.34 | $27.06 | $0.00 | $27.06 | $0.00 | $38.40 | $38.40 | $0.00 | $65.46 | $27.06 | $0.00 | $27.06 | $0.00 | $94.74 | $94.74 | $0.00 | $121.80 |
| | 50 | Dean Marlowe Jr. | 410021 | WI | $141.66 | $103.58 | $0.00 | $245.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.66 | $141.66 | $0.00 | $103.58 | $103.58 | $0.00 | $245.24 |
| | 51 | Deandria Evans | 391793 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.54 | $1.54 | $0.00 | $1.54 | $0.00 | $0.00 | $0.00 | $0.00 | $1.54 | $1.54 | $0.00 | $1.54 |
| | 52 | Deonta Bennett | 391314 | WI | $0.00 | $6.40 | $0.00 | $6.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.40 | $6.40 | $0.00 | $6.40 |
| [A] | 53 | Detrick Cross | 401306 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $15.14 | $0.00 | $15.14 | $0.00 | $7.04 | $7.04 | $0.00 | $22.18 | $15.14 | $0.00 | $15.14 | $0.00 | $7.04 | $7.04 | $0.00 | $22.18 |
| | 54 | Detrick James | 17641 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $85.25 | $0.00 | $85.25 | $0.00 | $15.66 | $15.66 | $0.00 | $100.91 | $85.25 | $0.00 | $85.25 | $0.00 | $15.66 | $15.66 | $0.00 | $100.91 |
| | 55 | Devin Hunter | 54418 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $678.83 | $3,190.76 | $3,869.59 | $286.06 | $352.18 | $638.24 | $11.86 | $4,519.69 | $678.83 | $3,190.76 | $3,869.59 | $286.06 | $352.18 | $638.24 | $11.86 | $4,519.69 |
| | 56 | Donald Stokes | 103749 | WI | $0.00 | $8.44 | $0.00 | $8.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.44 | $8.44 | $0.00 | $8.44 |
| | 57 | Donna Survillion | 391573 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $264.10 | $0.00 | $264.10 | $0.00 | $58.77 | $58.77 | $0.00 | $322.87 | $264.10 | $0.00 | $264.10 | $0.00 | $58.77 | $58.77 | $0.00 | $322.87 |
| | 58 | Donniesha Bell | 391724 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $156.16 | $75.77 | $231.93 | $31.51 | $83.02 | $114.54 | $4.77 | $351.24 | $156.16 | $75.77 | $231.93 | $31.51 | $83.02 | $114.54 | $4.77 | $351.24 |
| | 59 | Dylan Mulcahy | 53724 | WI | $0.00 | $22.44 | $0.00 | $22.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.44 | $22.44 | $0.00 | $22.44 |
| | 60 | Dzezije Redzepi | 15712 | WI | $2,472.75 | $450.39 | $0.20 | $2,923.34 | $99.00 | $1,311.75 | $1,410.75 | $206.91 | $222.75 | $429.66 | $3.44 | $1,843.85 | $99.00 | $3,784.50 | $3,883.50 | $206.91 | $673.14 | $880.05 | $3.64 | $4,767.20 |
| | 61 | Eddie Branch | 53733 | WI | $161.88 | $242.65 | $0.00 | $404.53 | $106.75 | $987.86 | $1,094.60 | $164.30 | $182.24 | $346.53 | $0.70 | $1,441.84 | $106.75 | $1,149.73 | $1,256.48 | $164.30 | $424.89 | $589.18 | $0.70 | $1,846.36 |
| [A] | 62 | Elizabeth Matz | 93155 | WI | $13.04 | $123.63 | $0.00 | $136.67 | $148.30 | $7.88 | $156.18 | $7.91 | $157.16 | $165.07 | $0.07 | $321.32 | $148.30 | $20.92 | $169.23 | $7.91 | $280.79 | $288.69 | $0.07 | $457.99 |
| | 63 | Elizabeth Rietschel | 411094 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.73 | $9.73 | $0.00 | $9.73 | $0.00 | $0.00 | $0.00 | $0.00 | $9.73 | $9.73 | $0.00 | $9.73 |
| | 64 | Emily Amburn | 63569 | WI | $61.08 | $35.34 | $0.00 | $96.43 | $402.29 | $496.06 | $898.36 | $54.92 | $237.86 | $292.78 | $5.57 | $1,196.71 | $402.29 | $557.14 | $959.44 | $54.92 | $273.20 | $328.12 | $5.57 | $1,293.14 |
| | 65 | Erik Scarr | 17652 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $57.58 | $81.22 | $138.80 | $14.35 | $38.54 | $52.89 | $11.85 | $203.55 | $57.58 | $81.22 | $138.80 | $14.35 | $38.54 | $52.89 | $11.85 | $203.55 |
| | 66 | Erika Waranka | 39040 | WI | $28.69 | $553.91 | $0.00 | $582.60 | $216.89 | $33.41 | $250.30 | $67.18 | $834.43 | $901.61 | $1.28 | $1,153.19 | $216.89 | $62.10 | $278.99 | $67.18 | $1,388.34 | $1,455.52 | $1.28 | $1,735.79 |
| | 67 | Erin Winfrey | 391559 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $116.25 | $0.00 | $116.25 | $0.00 | $14.88 | $14.88 | $0.00 | $131.13 | $116.25 | $0.00 | $116.25 | $0.00 | $14.88 | $14.88 | $0.00 | $131.13 |
| | 68 | Esmeralda Infante Justo | 104052 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $28.56 | $0.00 | $28.56 | $0.00 | $24.55 | $24.55 | $0.00 | $53.10 | $28.56 | $0.00 | $28.56 | $0.00 | $24.55 | $24.55 | $0.00 | $53.10 |
| | 69 | Ethan Huskey | 400561 | WI | $0.00 | $7.45 | $0.00 | $7.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.45 | $7.45 | $0.00 | $7.45 |
| | 70 | Forrest Allen | 410302 | WI | $105.73 | $72.59 | $0.00 | $178.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.73 | $105.73 | $0.00 | $72.59 | $72.59 | $0.00 | $178.31 |
| [A] | 71 | Frank Willis | 41581 | WI | $249.96 | $364.39 | $0.00 | $614.34 | $223.73 | $506.89 | $730.62 | $353.95 | $550.20 | $904.15 | $21.81 | $1,656.58 | $223.73 | $756.84 | $980.57 | $353.95 | $914.58 | $1,268.53 | $21.81 | $2,270.92 |
| | 72 | Gavin Wilke | 32302 | WI | $0.00 | $20.54 | $0.00 | $20.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.54 | $20.54 | $0.00 | $20.54 |
| [A] | 73 | Geoffrey Buchholz | 53561 | WI | $2,864.29 | $278.98 | $0.55 | $3,143.81 | $157.40 | $5,797.25 | $5,954.65 | $548.79 | $564.10 | $1,112.90 | $193.22 | $7,260.77 | $157.40 | $8,661.54 | $8,818.94 | $548.79 | $843.08 | $1,391.87 | $193.77 | $10,404.58 |
| | 74 | Gianna Deluisa | 371678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $14.47 | $0.00 | $14.47 | $0.00 | $31.93 | $31.93 | $0.00 | $46.40 | $14.47 | $0.00 | $14.47 | $0.00 | $31.93 | $31.93 | $0.00 | $46.40 |
| | 75 | Grenick Puada | 311119 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.48 | $2.48 | $0.00 | $2.48 | $0.00 | $0.00 | $0.00 | $0.00 | $2.48 | $2.48 | $0.00 | $2.48 |
| | 76 | Hannah Bechtold | 17537 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $36.20 | $0.00 | $36.20 | $0.00 | $98.24 | $98.24 | $0.00 | $134.45 | $36.20 | $0.00 | $36.20 | $0.00 | $98.24 | $98.24 | $0.00 | $134.45 |
| | 77 | Hannah Halverson | 103759 | WI | $69.17 | $72.80 | $0.00 | $141.97 | $20.95 | $0.00 | $20.95 | $0.00 | $47.79 | $47.79 | $0.00 | $68.73 | $20.95 | $69.17 | $90.12 | $0.00 | $120.58 | $120.58 | $0.00 | $210.70 |
| [A] | 78 | Hannah Wyngaard | 25249 | WI | $0.00 | $40.35 | $0.00 | $40.35 | $92.65 | $166.65 | $259.30 | $28.48 | $141.33 | $169.82 | $0.00 | $429.12 | $92.65 | $166.65 | $259.30 | $28.48 | $181.68 | $210.16 | $0.00 | $469.46 |
| [A] | 79 | Harley Stevens | 41844 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $98.40 | $0.00 | $98.40 | $0.00 | $108.91 | $108.91 | $0.00 | $207.31 | $98.40 | $0.00 | $98.40 | $0.00 | $108.91 | $108.91 | $0.00 | $207.31 |
| | 80 | Isaac Busse | 92805 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $2.10 | $0.00 | $6.20 | $6.20 | $0.00 | $8.30 | $2.10 | $0.00 | $2.10 | $0.00 | $6.20 | $6.20 | $0.00 | $8.30 |
| | 81 | James Borak III | 39043 | WI | $3,645.68 | $622.72 | $1.15 | $4,269.55 | $26.85 | $7,913.10 | $7,939.95 | $1,309.54 | $1,314.37 | $2,623.91 | $328.24 | $10,892.10 | $26.85 | $11,558.78 | $11,585.63 | $1,309.54 | $1,937.10 | $3,246.63 | $329.39 | $15,161.65 |
| | 82 | James Middlestead | 391172 | WI | $1,622.48 | $207.06 | $0.00 | $1,829.54 | $51.50 | $909.26 | $960.76 | $138.60 | $145.20 | $283.80 | $1.78 | $1,246.34 | $51.50 | $2,531.74 | $2,583.24 | $138.60 | $352.26 | $490.86 | $1.78 | $3,075.88 |
| [A] | 83 | Jay Johnston | 391758 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $76.45 | $715.24 | $791.69 | $117.56 | $125.83 | $243.39 | $0.00 | $1,035.08 | $76.45 | $715.24 | $791.69 | $117.56 | $125.83 | $243.39 | $0.00 | $1,035.08 |
| | 84 | Jennifer Finn | 400818 | WI | $0.00 | $14.92 | $0.00 | $14.92 | $1.32 | $0.00 | $1.32 | $0.00 | $2.23 | $2.23 | $0.00 | $3.55 | $1.32 | $0.00 | $1.32 | $0.00 | $17.15 | $17.15 | $0.00 | $18.47 |
| | 85 | Jennifer Kuntze | 391361 | WI | $0.00 | $0.80 | $0.00 | $0.80 | $459.25 | $5,178.26 | $5,637.51 | $1,016.64 | $1,099.55 | $2,116.20 | $77.12 | $7,830.83 | $459.25 | $5,178.26 | $5,637.51 | $1,016.64 | $1,100.35 | $2,117.00 | $77.12 | $7,831.63 |
| | 86 | Jerome Brody | 391301 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 87 | Jessa Dressel | 410386 | WI | $31.99 | $22.48 | $0.00 | $54.46 | $112.72 | $294.11 | $406.83 | $111.29 | $169.62 | $280.91 | $0.00 | $687.75 | $112.72 | $326.10 | $438.82 | $111.29 | $192.10 | $303.39 | $0.00 | $742.21 |
| | 88 | Jesse Kajune | 371584 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $91.13 | $350.06 | $441.19 | $40.12 | $50.71 | $90.83 | $6.78 | $538.80 | $91.13 | $350.06 | $441.19 | $40.12 | $50.71 | $90.83 | $6.78 | $538.80 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Wyngaard Collective
## Schedule 1.0

| | Count | Name | ID | Location | April 5, 2016 - April 4, 2017 | | | | April 5, 2017 - April 5, 2019 | | | | | | | | April 5, 2016 - April 5, 2019 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | Unpaid pre/post shift | Non-discretionary | Total | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| | | | | | OT | OT | OT | | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | |
| | 89 | Jesse Wyngaard | 21865 | WI | $3,367.37 | $542.24 | $0.92 | $3,910.53 | $882.53 | $6,064.31 | $6,946.85 | $919.45 | $1,056.87 | $1,976.32 | $68.05 | $8,991.22 | $882.53 | $9,431.69 | $10,314.22 | $919.45 | $1,599.11 | $2,518.56 | $68.97 | $12,901.75 |
| | 90 | Jessica Garcia | 102667 | WI | $0.00 | $22.04 | $0.00 | $22.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.04 | $22.04 | $0.00 | $22.04 |
| | 91 | Jessica Morrone Richling | 63438 | WI | $104.19 | $192.69 | $0.00 | $296.88 | $326.22 | $223.87 | $550.09 | $97.30 | $391.13 | $488.43 | $1.32 | $1,039.84 | $326.22 | $328.06 | $654.28 | $97.30 | $583.83 | $681.12 | $1.32 | $1,336.72 |
| | 92 | Jetaime Taylor | 391663 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $15.39 | $0.00 | $15.39 | $0.00 | $17.35 | $17.35 | $0.00 | $32.74 | $15.39 | $0.00 | $15.39 | $0.00 | $17.35 | $17.35 | $0.00 | $32.74 |
| | 93 | Johanna Cano Rojas | 53718 | WI | $57.00 | $61.73 | $0.00 | $118.73 | $883.03 | $3,922.99 | $4,806.01 | $624.82 | $738.37 | $1,363.19 | $58.28 | $6,227.49 | $883.03 | $3,979.99 | $4,863.01 | $624.82 | $800.10 | $1,424.92 | $58.28 | $6,346.22 |
| | 94 | John Nowicki | 92661 | WI | $0.00 | $10.58 | $0.00 | $10.58 | $131.50 | $0.00 | $131.50 | $0.00 | $76.55 | $76.55 | $0.00 | $208.05 | $131.50 | $0.00 | $131.50 | $0.00 | $87.12 | $87.12 | $0.00 | $218.62 |
| | 95 | Johnathan Strand | 410450 | WI | $0.00 | $16.56 | $0.00 | $16.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.56 | $16.56 | $0.00 | $16.56 |
| | 96 | Jordyn Bjerke | 410154 | WI | $78.86 | $317.95 | $0.00 | $396.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.86 | $78.86 | $0.00 | $317.95 | $317.95 | $0.00 | $396.81 |
| | 97 | Joseph Holewski | 371687 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $1.46 | $0.00 | $1.46 | $0.00 | $36.57 | $36.57 | $0.00 | $38.02 | $1.46 | $0.00 | $1.46 | $0.00 | $36.57 | $36.57 | $0.00 | $38.02 |
| [A] | 98 | Joseph Riess | 39068 | WI | $513.40 | $919.91 | $0.00 | $1,433.30 | $389.47 | $1,307.57 | $1,697.03 | $1,591.41 | $2,010.00 | $3,601.41 | $34.74 | $5,333.18 | $389.47 | $1,820.96 | $2,210.43 | $1,591.41 | $2,929.91 | $4,521.32 | $34.74 | $6,766.48 |
| | 99 | Joshua Kelly Jr. | 311399 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $34.05 | $0.00 | $34.05 | $0.00 | $19.11 | $19.11 | $0.00 | $53.16 | $34.05 | $0.00 | $34.05 | $0.00 | $19.11 | $19.11 | $0.00 | $53.16 |
| [A] | 100 | Justin Lange | 18031 | WI | $1,639.16 | $221.60 | $0.27 | $1,861.03 | $297.48 | $5,442.86 | $5,740.34 | $1,021.94 | $1,073.38 | $2,095.32 | $146.08 | $7,981.74 | $297.48 | $7,082.03 | $7,379.50 | $1,021.94 | $1,294.98 | $2,316.92 | $146.35 | $9,842.77 |
| [A] | 101 | Justin Preston | 39803 | WI | $2,857.20 | $677.05 | $0.00 | $3,534.25 | $354.63 | $6,480.86 | $6,835.49 | $1,294.12 | $1,359.00 | $2,653.11 | $49.67 | $9,538.27 | $354.63 | $9,338.06 | $9,692.69 | $1,294.12 | $2,036.05 | $3,330.17 | $49.67 | $13,072.53 |
| | 102 | Kierra Ray | 401417 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $13.09 | $0.00 | $13.09 | $0.00 | $3.47 | $3.47 | $0.00 | $16.55 | $13.09 | $0.00 | $13.09 | $0.00 | $3.47 | $3.47 | $0.00 | $16.55 |
| | 103 | Kimberly Lockhart | 41747 | WI | $0.00 | $11.69 | $0.00 | $11.69 | $30.20 | $0.00 | $30.20 | $0.00 | $4.53 | $4.53 | $0.00 | $34.73 | $30.20 | $0.00 | $30.20 | $0.00 | $16.22 | $16.22 | $0.00 | $46.42 |
| | 104 | Kourtney Fischer | 41011 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $40.44 | $0.00 | $40.44 | $0.00 | $22.64 | $22.64 | $0.00 | $63.08 | $40.44 | $0.00 | $40.44 | $0.00 | $22.64 | $22.64 | $0.00 | $63.08 |
| | 105 | Kristine Hedin | 410155 | WI | $0.00 | $320.06 | $0.00 | $320.06 | $138.86 | $780.40 | $919.26 | $944.60 | $1,286.20 | $2,230.80 | $78.50 | $3,228.57 | $138.86 | $780.40 | $919.26 | $944.60 | $1,606.25 | $2,550.86 | $78.50 | $3,548.62 |
| | 106 | Kyle Kostecki | 410013 | WI | $0.00 | $37.49 | $0.00 | $37.49 | $10.20 | $2,814.90 | $2,825.10 | $414.26 | $415.69 | $829.95 | $0.00 | $3,655.05 | $10.20 | $2,814.90 | $2,825.10 | $414.26 | $453.18 | $867.44 | $0.00 | $3,692.54 |
| | 107 | Lance Gordon | 63220 | WI | $22.56 | $7.77 | $0.00 | $30.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.56 | $22.56 | $0.00 | $7.77 | $7.77 | $0.00 | $30.33 |
| | 108 | Linda Yang | 32393 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 109 | Lisa Booker | 311526 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $17.81 | $0.00 | $17.81 | $0.00 | $3.47 | $3.47 | $0.00 | $21.28 | $17.81 | $0.00 | $17.81 | $0.00 | $3.47 | $3.47 | $0.00 | $21.28 |
| | 110 | Manee Ellis | 391754 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $6.19 | $0.00 | $6.19 | $0.00 | $53.30 | $53.30 | $0.00 | $59.49 | $6.19 | $0.00 | $6.19 | $0.00 | $53.30 | $53.30 | $0.00 | $59.49 |
| | 111 | Marley Lewis | 391418 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $464.22 | $557.76 | $1,021.98 | $204.45 | $390.91 | $595.36 | $6.67 | $1,624.01 | $464.22 | $557.76 | $1,021.98 | $204.45 | $390.91 | $595.36 | $6.67 | $1,624.01 |
| | 112 | Marty Wollert | 371691 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $55.00 | $199.50 | $254.50 | $22.59 | $33.59 | $56.18 | $0.00 | $310.68 | $55.00 | $199.50 | $254.50 | $22.59 | $33.59 | $56.18 | $0.00 | $310.68 |
| [A] | 113 | Mary Hunter | 54423 | WI | $273.41 | $40.07 | $0.00 | $313.48 | $297.00 | $2,563.01 | $2,860.01 | $318.36 | $438.30 | $756.66 | $38.33 | $3,655.00 | $297.00 | $2,836.43 | $3,133.43 | $318.36 | $478.37 | $796.72 | $38.33 | $3,968.48 |
| [A] | 114 | Matthew Thompson | 63501 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 115 | Matthew Ulrich | 25769 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $2.68 | $0.00 | $2.68 | $0.00 | $4.16 | $4.16 | $0.00 | $6.84 | $2.68 | $0.00 | $2.68 | $0.00 | $4.16 | $4.16 | $0.00 | $6.84 |
| | 116 | Megan Lange | 401015 | WI | $1,807.28 | $394.98 | $0.00 | $2,202.26 | $11.78 | $3.62 | $15.40 | $11.01 | $77.02 | $88.04 | $0.00 | $103.44 | $11.78 | $1,810.90 | $1,822.68 | $11.01 | $472.00 | $483.02 | $0.00 | $2,305.70 |
| | 117 | Melissa Zacharias | 41460 | WI | $849.16 | $278.30 | $0.14 | $1,127.60 | $484.89 | $3,720.12 | $4,205.02 | $784.02 | $883.91 | $1,667.94 | $65.79 | $5,938.74 | $484.89 | $4,569.29 | $5,054.18 | $784.02 | $1,162.21 | $1,946.24 | $65.93 | $7,066.35 |
| | 118 | Mena Jennings | 39711 | WI | $0.00 | $0.00 | $0.12 | $0.12 | $624.19 | $1,053.50 | $1,677.68 | $335.84 | $486.78 | $822.62 | $32.96 | $2,533.27 | $624.19 | $1,053.50 | $1,677.68 | $335.84 | $486.78 | $822.62 | $33.09 | $2,533.39 |
| | 119 | Michael Mager | 401054 | WI | $0.00 | $43.99 | $0.00 | $43.99 | $35.00 | $72.49 | $107.49 | $17.10 | $24.60 | $41.70 | $0.00 | $149.19 | $35.00 | $72.49 | $107.49 | $17.10 | $68.59 | $85.69 | $0.00 | $193.18 |
| | 120 | Michael Maslowski | 400728 | WI | $0.00 | $6.04 | $0.00 | $6.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.04 | $6.04 | $0.00 | $6.04 |
| [A] | 121 | Mitchell Smith | 17481 | WI | $374.80 | $507.96 | $0.00 | $882.76 | $1.01 | $0.00 | $1.01 | $0.00 | $0.42 | $0.42 | $0.00 | $1.43 | $1.01 | $374.80 | $375.81 | $0.00 | $508.38 | $508.38 | $0.00 | $884.19 |
| | 122 | Nancy Lange | 400136 | WI | $0.00 | $0.00 | $0.14 | $0.14 | $294.11 | $965.74 | $1,259.86 | $843.38 | $1,127.35 | $1,970.74 | $43.83 | $3,274.42 | $294.11 | $965.74 | $1,259.86 | $843.38 | $1,127.35 | $1,970.74 | $43.98 | $3,274.57 |
| | 123 | Nathan Fox | 25705 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.56 | $0.00 | $0.56 | $0.00 | $52.63 | $52.63 | $0.00 | $53.19 | $0.56 | $0.00 | $0.56 | $0.00 | $52.63 | $52.63 | $0.00 | $53.19 |
| | 124 | Nechasidy Survillion | 391463 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.47 | $0.00 | $0.47 | $0.00 | $27.70 | $27.70 | $0.00 | $28.18 | $0.47 | $0.00 | $0.47 | $0.00 | $27.70 | $27.70 | $0.00 | $28.18 |
| | 125 | Nicole Delwiche | 54261 | WI | $0.00 | $9.07 | $0.00 | $9.07 | $124.46 | $16.64 | $141.09 | $9.90 | $60.10 | $70.00 | $0.00 | $211.09 | $124.46 | $16.64 | $141.09 | $9.90 | $69.17 | $79.07 | $0.00 | $220.16 |
| | 126 | Nigel Harvey Grigsby | 391324 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 127 | Noah Kahl | 411100 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | $0.00 | $33.63 | $0.00 | $12.97 | $12.97 | $0.00 | $46.60 | $33.63 | $0.00 | $33.63 | $0.00 | $12.97 | $12.97 | $0.00 | $46.60 |
| | 128 | Parnell Hughes | 54419 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $2.00 | $0.00 | $2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $2.00 | $0.00 | $2.00 |
| [A] | 129 | Patricia Vanwieringen | 401486 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $79.52 | $248.44 | $327.96 | $114.63 | $144.91 | $259.55 | $12.29 | $599.80 | $79.52 | $248.44 | $327.96 | $114.63 | $144.91 | $259.55 | $12.29 | $599.80 |
| [A] | 130 | Peter Gore | 411174 | WI | $0.00 | $70.54 | $0.00 | $70.54 | $118.00 | $277.13 | $395.13 | $34.74 | $42.74 | $77.48 | $0.00 | $472.61 | $118.00 | $277.13 | $395.13 | $34.74 | $113.28 | $148.02 | $0.00 | $543.15 |
| | 131 | Quenten Riddle | 41577 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $27.38 | $0.00 | $27.38 | $0.00 | $16.35 | $16.35 | $0.00 | $43.73 | $27.38 | $0.00 | $27.38 | $0.00 | $16.35 | $16.35 | $0.00 | $43.73 |
| | 132 | Richard Kernan | 410567 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $742.25 | $3,187.35 | $3,929.60 | $543.48 | $648.16 | $1,191.65 | $178.24 | $5,299.49 | $742.25 | $3,187.35 | $3,929.60 | $543.48 | $648.16 | $1,191.65 | $178.24 | $5,299.49 |
| | 133 | Robert Renard | 92961 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $35.56 | $0.00 | $35.56 | $0.00 | $50.39 | $50.39 | $0.00 | $85.94 | $35.56 | $0.00 | $35.56 | $0.00 | $50.39 | $50.39 | $0.00 | $85.94 |
| | 134 | Robert Tanner III | 311453 | WI | $45.27 | $39.54 | $0.00 | $84.81 | $7.75 | $0.00 | $7.75 | $0.00 | $0.78 | $0.78 | $0.00 | $8.53 | $7.75 | $45.27 | $53.02 | $0.00 | $40.32 | $40.32 | $0.00 | $93.34 |
| | 135 | Rosmel Ospina Hoyos | 103678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 136 | Russell Martin | 54749 | WI | $114.99 | $108.44 | $0.00 | $223.43 | $17.75 | $0.00 | $17.75 | $0.00 | $184.47 | $184.47 | $0.00 | $202.22 | $17.75 | $114.99 | $132.74 | $0.00 | $292.91 | $292.91 | $0.00 | $425.65 |
| | 137 | Ryan Laforge | 63492 | WI | $0.00 | $5.64 | $0.00 | $5.64 | $1,291.10 | $779.41 | $2,070.51 | $111.31 | $328.64 | $439.95 | $1.08 | $2,511.54 | $1,291.10 | $779.41 | $2,070.51 | $111.31 | $334.28 | $445.59 | $1.08 | $2,517.19 |
| | 138 | Sabreena Holland | 391283 | WI | $1,037.25 | $152.22 | $0.00 | $1,189.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,037.25 | $1,037.25 | $0.00 | $152.22 | $152.22 | $0.00 | $1,189.47 |
| | 139 | Sally Tracy | 41669 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 140 | Samia Taylor | 311371 | WI | $1,443.73 | $228.85 | $0.00 | $1,672.58 | $79.75 | $0.00 | $79.75 | $0.00 | $6.67 | $6.67 | $0.00 | $86.42 | $79.75 | $1,443.73 | $1,523.48 | $0.00 | $235.52 | $235.52 | $0.00 | $1,759.00 |
| | 141 | Sandra Sanborn | 39607 | WI | $0.00 | $0.00 | $0.24 | $0.24 | $439.12 | $3,948.47 | $4,387.59 | $471.67 | $527.65 | $999.32 | $67.59 | $5,454.50 | $439.12 | $3,948.47 | $4,387.59 | $471.67 | $527.65 | $999.32 | $67.83 | $5,454.74 |
| | 142 | Sarah Spiegelhoff | 63711 | WI | $2,245.11 | $600.70 | $0.00 | $2,845.82 | $48.64 | $0.00 | $48.64 | $0.00 | $44.25 | $44.25 | $0.00 | $92.89 | $48.64 | $2,245.11 | $2,293.76 | $0.00 | $644.95 | $644.95 | $0.00 | $2,938.71 |
| | 143 | Scott Perrault | 60252 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $1,184.86 | $2,675.23 | $3,860.09 | $565.62 | $788.71 | $1,354.33 | $13.24 | $5,227.66 | $1,184.86 | $2,675.23 | $3,860.09 | $565.62 | $788.71 | $1,354.33 | $13.24 | $5,227.66 |
| [A] | 144 | Selina Verhagen | 25616 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $1.12 | $0.00 | $1.16 | $1.16 | $0.00 | $2.27 | $1.12 | $0.00 | $1.12 | $0.00 | $1.16 | $1.16 | $0.00 | $2.27 |
| | 145 | Ser Tso | 54463 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $124.98 | $0.00 | $124.98 | $0.00 | $44.44 | $44.44 | $0.00 | $169.42 | $124.98 | $0.00 | $124.98 | $0.00 | $44.44 | $44.44 | $0.00 | $169.42 |
| [A] | 146 | Shatrece Carlisle | 391709 | WI | $0.00 | $49.96 | $0.00 | $49.96 | $3.09 | $0.00 | $3.09 | $0.00 | $2.31 | $2.31 | $0.00 | $5.40 | $3.09 | $0.00 | $3.09 | $0.00 | $52.27 | $52.27 | $0.00 | $55.36 |
| | 147 | Shelby Swerig | 103264 | WI | $79.80 | $158.44 | $0.00 | $238.24 | $593.45 | $0.00 | $593.45 | $0.00 | $48.85 | $48.85 | $0.00 | $642.30 | $593.45 | $79.80 | $673.25 | $0.00 | $207.29 | $207.29 | $0.00 | $880.54 |
| | 148 | Sherry King | 41321 | WI | $0.00 | $65.03 | $0.00 | $65.03 | $6.84 | $0.00 | $6.84 | $0.00 | $2.99 | $2.99 | $0.00 | $9.82 | $6.84 | $0.00 | $6.84 | $0.00 | $68.02 | $68.02 | $0.00 | $74.85 |
| | 149 | Simret Abraha | 11765 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $52.36 | $0.00 | $52.36 | $0.00 | $49.10 | $49.10 | $0.00 | $101.46 | $52.36 | $0.00 | $52.36 | $0.00 | $49.10 | $49.10 | $0.00 | $101.46 |
| | 150 | Sultan Mukhtar | 32496 | WI | $0.00 | $55.96 | $0.00 | $55.96 | $15.10 | $0.00 | $15.10 | $0.00 | $0.60 | $0.60 | $0.00 | $15.70 | $15.10 | $0.00 | $15.10 | $0.00 | $56.57 | $56.57 | $0.00 | $71.67 |
| | 151 | Tanner Castle | 41678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 152 | Tatianna Jones | 391516 | WI | $61.45 | $23.91 | $0.00 | $85.36 | $232.63 | $106.30 | $338.93 | $24.23 | $168.62 | $192.86 | $0.26 | $532.05 | $232.63 | $167.75 | $400.38 | $24.23 | $192.54 | $216.77 | $0.26 | $617.41 |
| | 153 | Terry Maclin | 391254 | WI | $3,280.95 | $610.76 | $0.00 | $3,891.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,280.95 | $3,280.95 | $0.00 | $610.76 | $610.76 | $0.00 | $3,891.71 |
| | 154 | Thomas Castiglioni Jr. | 103384 | WI | $1,930.11 | $546.66 | $0.93 | $2,477.69 | $274.65 | $6,295.05 | $6,569.70 | $1,203.16 | $1,257.18 | $2,460.34 | $131.89 | $9,161.93 | $274.65 | $8,225.16 | $8,499.81 | $1,203.16 | $1,803.84 | $3,007.00 | $132.81 | $11,639.62 |
| [A] | 155 | Timothy Burdick | 400042 | WI | $0.00 | $32.93 | $0.00 | $32.93 | $362.08 | $2,231.26 | $2,593.34 | $518.22 | $762.25 | $1,280.47 | $19.41 | $3,893.22 | $362.08 | $2,231.26 | $2,593.34 | $518.22 | $795.18 | $1,313.40 | $19.41 | $3,926.15 |
| | 156 | Timothy Byington Fish | 53888 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 157 | Todd Schesel | 410988 | WI | $0.00 | $205.05 | $0.00 | $205.05 | $0.41 | $0.00 | $0.41 | $0.00 | $10.46 | $10.46 | $0.00 | $10.86 | $0.41 | $0.00 | $0.41 | $0.00 | $215.51 | $215.51 | $0.00 | $215.91 |
| | 158 | Trudy Gregory | 39778 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $110.29 | $0.00 | $110.29 | $0.00 | $353.42 | $353.42 | $0.00 | $463.71 | $110.29 | $0.00 | $110.29 | $0.00 | $353.42 | $353.42 | $0.00 | $463.71 |
| [A] | 159 | Tyese Booker | 17657 | WI | $2,369.65 | $508.97 | $0.00 | $2,878.62 | $6.35 | $0.00 | $6.35 | $0.00 | $16.29 | $16.29 | $0.00 | $22.63 | $6.35 | $2,369.65 | $2,376.00 | $0.00 | $525.26 | $525.26 | $0.00 | $2,901.26 |
| [A] | 160 | Tyler Lewandowski | 63680 | WI | $0.00 | $0.00 | $0.95 | $0.95 | $567.61 | $1,487.19 | $2,054.80 | $238.09 | $392.18 | $630.27 | $20.86 | $2,705.93 | $567.61 | $1,487.19 | $2,054.80 | $238.09 | $392.18 | $630.27 | $21.80 | $2,706.88 |
| | 161 | Tyler Vukich | 401324 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $13.44 | $0.00 | $13.44 | $0.00 | $9.12 | $9.12 | $0.00 | $22.56 | $13.44 | $0.00 | $13.44 | $0.00 | $9.12 | $9.12 | $0.00 | $22.56 |
| | 162 | Ulyses Ramirez | 371693 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.19 | $24.19 | $0.00 | $24.19 | $0.00 | $0.00 | $0.00 | $0.00 | $24.19 | $24.19 | $0.00 | $24.19 |
| | 163 | Veronica Tanner | 311452 | WI | $0.00 | $33.34 | $0.00 | $33.34 | $7.75 | $0.00 | $7.75 | $0.00 | $0.78 | $0.78 | $0.00 | $8.53 | $7.75 | $0.00 | $7.75 | $0.00 | $34.12 | $34.12 | $0.00 | $41.87 |
| | 164 | Walter Johnson | 54051 | WI | $0.00 | $94.35 | $0.00 | $94.35 | $261.50 | $0.00 | $261.50 | $0.00 | $27.87 | $27.87 | $0.00 | $289.37 | $261.50 | $0.00 | $261.50 | $0.00 | $122.22 | $122.22 | $0.00 | $383.72 |
| | 165 | Willie Dauden III | 39722 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 166 | Xai Xiong | 410624 | WI | $508.47 | $657.54 | $0.00 | $1,166.01 | $238.01 | $2,477.63 | $2,715.64 | $300.12 | $342.84 | $642.96 | $11.74 | $3,370.33 | $238.01 | $2,986.09 | $3,224.10 | $300.12 | $1,000.39 | $1,300.50 | $11.74 | $4,536.34 |
| | 167 | Adam Jankowski | 352515 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $9.44 | $32.31 | $41.76 | $53.26 | $67.79 | $121.05 | $0.00 | $162.81 | $9.44 | $32.31 | $41.76 | $53.26 | $67.79 | $121.05 | $0.00 | $162.81 |
| | 168 | Adrian Maliszewski | 332342 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 169 | Ana Gomez Gutierrez | 352475 | IL | $0.00 | $17.95 | $0.00 | $17.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.95 | $17.95 | $0.00 | $17.95 |
| [B] | 170 | Angela Davis | 420050 | IL | $0.00 | $1.27 | $0.00 | $1.27 | $55.94 | $175.35 | $231.29 | $157.25 | $220.99 | $378.24 | $6.30 | $615.83 | $55.94 | $175.35 | $231.29 | $157.25 | $222.26 | $379.51 | $6.30 | $617.10 |
| | 171 | Angelitha Levingston | 82352 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $18.67 | $0.00 | $18.67 | $0.00 | $40.91 | $40.91 | $0.00 | $59.58 | $18.67 | $0.00 | $18.67 | $0.00 | $40.91 | $40.91 | $0.00 | $59.58 |
| [B] | 172 | April Joyner | 82450 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $1.12 | $0.00 | $2.72 | $2.72 | $0.00 | $3.84 | $1.12 | $0.00 | $1.12 | $0.00 | $2.72 | $2.72 | $0.00 | $3.84 |
| | 173 | Brian Bratanick | 331881 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $46.91 | $181.23 | $228.14 | $309.22 | $383.60 | $692.82 | $4.33 | $925.30 | $46.91 | $181.23 | $228.14 | $309.22 | $383.60 | $692.82 | $4.33 | $925.30 |
| [B] | 174 | Casino Mitchell | 82423 | IL | $215.69 | $473.77 | $0.00 | $689.46 | $15.88 | $0.00 | $15.88 | $0.00 | $20.46 | $20.46 | $0.00 | $36.34 | $15.88 | $215.69 | $231.57 | $0.00 | $494.23 | $494.23 | $0.00 | $725.80 |
| | 175 | Cassondra Krome | 35013 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $209.24 | $613.78 | $823.02 | $737.11 | $971.11 | $1,708.22 | $0.00 | $2,531.24 | $209.24 | $613.78 | $823.02 | $737.11 | $971.11 | $1,708.22 | $0.00 | $2,531.24 |
| [A] | 176 | David Glover | 420229 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $24.60 | $49.33 | $73.93 | $51.32 | $88.05 | $139.36 | $2.05 | $215.34 | $24.60 | $49.33 | $73.93 | $51.32 | $88.05 | $139.36 | $2.05 | $215.34 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Wyngaard Collective
## Schedule 1.0

**April 5, 2016 - April 4, 2017**

| | Count | Name | ID | Location | Unpaid mealtime OT | Unpaid pre/post shift OT | Non-discretionary OT | Total |
|---|---|---|---|---|---|---|---|---|
| [B] | 177 | Dennis Chmieleski | 420108 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 178 | Edgar Gutierrez | 332501 | IL | $0.00 | $2.00 | $0.00 | $2.00 |
| [B] | 179 | Edmund Elias | 420199 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 180 | Emile Wisdom | 82183 | IL | $35.29 | $140.88 | $0.00 | $176.18 |
| [B] | 181 | Garrett Jennings | 351874 | IL | $70.40 | $95.22 | $0.00 | $165.62 |
| | 182 | Gerri Thorpe | 81933 | IL | $99.97 | $199.94 | $0.00 | $299.91 |
| | 183 | Glenn Wagner Jr. | 332310 | IL | $0.00 | $0.44 | $0.00 | $0.44 |
| | 184 | Ime Brown | 352547 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 185 | Jaclyn Beegun | 420160 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 186 | Jacob Delgado | 352465 | IL | $0.00 | $24.69 | $0.00 | $24.69 |
| | 187 | Jade Zienkiewicz Purvis | 82088 | IL | $0.00 | $58.37 | $0.00 | $58.37 |
| | 188 | Jennifer Corbett Wisdom | 82344 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 189 | Jennifer Jackson | 420155 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 190 | Jennifer Williams | 82063 | IL | $0.00 | $0.52 | $0.00 | $0.52 |
| | 191 | John Reitmaier | 82124 | IL | $0.00 | $27.47 | $0.00 | $27.47 |
| | 192 | Joseph Hunt | 351190 | IL | $491.97 | $732.43 | $0.72 | $1,225.12 |
| | 193 | Joshua Bloomfield | 420192 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 194 | Juan Tellez Salgado | 352661 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 195 | Juanita Streeter | 81983 | IL | $0.00 | $10.51 | $0.00 | $10.51 |
| | 196 | Juliana Perez | 420178 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 197 | Katera Amann | 352569 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 198 | Kisha Adams | 420131 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 199 | Konor Lewis | 82285 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 200 | Leslie Auerbach | 420114 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 201 | Lucas Yattone | 82350 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 202 | Mackenzie Symonds | 82303 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 203 | Mason Weber | 352693 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 204 | Masroor Khan | 332405 | IL | $0.00 | $2.93 | $0.00 | $2.93 |
| [B] | 205 | Michelle Whitmire Trudeau Bas | 33389 | IL | $0.00 | $58.71 | $0.00 | $58.71 |
| [B] | 206 | Mitchell Cohen | 420279 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 207 | Nicholas Alopogianis | 331299 | IL | $300.57 | $303.28 | $0.04 | $603.90 |
| [B] | 208 | Nico Martinez | 352168 | IL | $0.00 | $30.18 | $0.00 | $30.18 |
| | 209 | Nikolas Argiris | 420223 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 210 | Rafael Mats | 420304 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 211 | Reynaldo Garay | 82194 | IL | $0.00 | $3.79 | $0.00 | $3.79 |
| [B] | 212 | Robert Hribal | 81928 | IL | $448.69 | $508.06 | $0.18 | $956.94 |
| | 213 | Rudy Lopez Jr. | 82447 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 214 | Scott Mcandrew | 420079 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 215 | Sergio Landeros | 420359 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 216 | Shannon Cochran | 420046 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | 217 | Steven Kong | 332344 | IL | $0.00 | $1.76 | $0.00 | $1.76 |
| | | **Total** | | | **$49,092.31** | **$19,249.88** | **$7.66** | **$68,349.84** |
| | | **Sub-total - WI** | | | **$47,429.72** | **$16,555.73** | **$6.71** | **$63,992.17** |
| | | **Sub-total - IL** | | | **$1,662.59** | **$2,694.14** | **$0.95** | **$4,357.67** |

**April 5, 2017 - April 5, 2019**

| Count | Name | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | |
| 177 | Dennis Chmieleski | $7.50 | $0.00 | $7.50 | $0.00 | $1.50 | $1.50 | $0.00 | $9.00 |
| 178 | Edgar Gutierrez | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Edmund Elias | $18.80 | $0.00 | $18.80 | $0.00 | $14.69 | $14.69 | $0.00 | $33.49 |
| 180 | Emile Wisdom | $235.04 | $82.99 | $318.03 | $65.07 | $255.50 | $320.57 | $3.02 | $641.62 |
| 181 | Garrett Jennings | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 182 | Gerri Thorpe | $262.12 | $139.04 | $401.17 | $151.34 | $434.28 | $585.62 | $2.55 | $989.33 |
| 183 | Glenn Wagner Jr. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Ime Brown | $2.01 | $0.00 | $2.01 | $0.00 | $4.60 | $4.60 | $0.00 | $6.61 |
| 185 | Jaclyn Beegun | $57.63 | $0.00 | $57.63 | $0.00 | $36.82 | $36.82 | $0.00 | $94.46 |
| 186 | Jacob Delgado | $3.78 | $0.00 | $3.78 | $0.00 | $8.82 | $8.82 | $0.00 | $12.60 |
| 187 | Jade Zienkiewicz Purvis | $5.33 | $0.00 | $5.33 | $0.00 | $15.88 | $15.88 | $0.00 | $21.20 |
| 188 | Jennifer Corbett Wisdom | $15.85 | $0.00 | $15.85 | $0.00 | $13.87 | $13.87 | $0.00 | $29.71 |
| 189 | Jennifer Jackson | $15.50 | $0.00 | $15.50 | $0.00 | $0.00 | $0.00 | $0.00 | $15.50 |
| 190 | Jennifer Williams | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 191 | John Reitmaier | $5.30 | $0.00 | $5.30 | $0.00 | $5.78 | $5.78 | $0.00 | $11.07 |
| 192 | Joseph Hunt | $62.01 | $411.59 | $473.61 | $598.53 | $663.43 | $1,261.96 | $42.94 | $1,778.51 |
| 193 | Joshua Bloomfield | $3.25 | $0.00 | $3.25 | $0.00 | $5.31 | $5.31 | $0.00 | $8.56 |
| 194 | Juan Tellez Salgado | $25.03 | $13.40 | $38.43 | $15.04 | $64.62 | $79.66 | $0.00 | $118.09 |
| 195 | Juanita Streeter | $123.32 | $25.68 | $149.00 | $24.19 | $145.66 | $169.85 | $0.00 | $318.85 |
| 196 | Juliana Perez | $46.81 | $155.78 | $202.59 | $301.33 | $364.53 | $665.86 | $9.37 | $877.82 |
| 197 | Katera Amann | $68.08 | $27.67 | $95.74 | $34.03 | $217.01 | $251.04 | $0.00 | $346.78 |
| 198 | Kisha Adams | $2.95 | $0.00 | $2.95 | $0.00 | $6.36 | $6.36 | $0.00 | $9.30 |
| 199 | Konor Lewis | $7.46 | $0.00 | $7.46 | $0.00 | $14.95 | $14.95 | $0.00 | $22.41 |
| 200 | Leslie Auerbach | $0.00 | $0.00 | $0.00 | $0.00 | $1.35 | $1.35 | $0.00 | $1.35 |
| 201 | Lucas Yattone | $0.00 | $0.00 | $0.00 | $0.00 | $65.97 | $65.97 | $0.00 | $65.97 |
| 202 | Mackenzie Symonds | $36.53 | $0.00 | $36.53 | $0.00 | $47.57 | $47.57 | $0.00 | $84.11 |
| 203 | Mason Weber | $21.00 | $0.00 | $21.00 | $0.00 | $39.04 | $39.04 | $0.00 | $60.03 |
| 204 | Masroor Khan | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 205 | Michelle Whitmire Trudeau Bas | $68.22 | $0.00 | $68.22 | $0.00 | $78.35 | $78.35 | $0.00 | $146.57 |
| 206 | Mitchell Cohen | $21.35 | $37.16 | $58.51 | $43.00 | $58.48 | $101.47 | $12.68 | $172.66 |
| 207 | Nicholas Alopogianis | $83.25 | $477.80 | $561.06 | $536.09 | $635.50 | $1,171.59 | $56.72 | $1,789.36 |
| 208 | Nico Martinez | $14.01 | $0.00 | $14.01 | $0.00 | $17.60 | $17.60 | $0.00 | $31.61 |
| 209 | Nikolas Argiris | $6.86 | $0.00 | $6.86 | $0.00 | $15.61 | $15.61 | $0.00 | $22.47 |
| 210 | Rafael Mats | $5.92 | $0.00 | $5.92 | $0.00 | $13.52 | $13.52 | $0.00 | $19.44 |
| 211 | Reynaldo Garay | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 212 | Robert Hribal | $61.89 | $50.94 | $112.83 | $72.31 | $157.87 | $230.18 | $0.39 | $343.40 |
| 213 | Rudy Lopez Jr. | $10.49 | $12.26 | $22.75 | $9.47 | $17.55 | $27.02 | $0.13 | $49.90 |
| 214 | Scott Mcandrew | $6.08 | $88.67 | $94.74 | $144.63 | $159.25 | $303.88 | $12.58 | $411.20 |
| 215 | Sergio Landeros | $0.32 | $0.00 | $0.32 | $0.00 | $2.10 | $2.10 | $0.00 | $2.42 |
| 216 | Shannon Cochran | $11.04 | $0.00 | $11.04 | $0.00 | $96.90 | $96.90 | $0.00 | $107.94 |
| 217 | Steven Kong | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total** | **$26,126.63** | **$121,807.79** | **$147,934.42** | **$27,618.85** | **$39,501.37** | **$67,120.22** | **$2,363.31** | **$217,417.96** |
| | **Sub-total - WI** | **$24,430.11** | **$119,232.78** | **$143,662.89** | **$24,315.68** | **$34,025.49** | **$58,341.18** | **$2,210.25** | **$204,214.33** |
| | **Sub-total - IL** | **$1,696.51** | **$2,575.02** | **$4,271.53** | **$3,303.17** | **$5,475.88** | **$8,779.05** | **$153.06** | **$13,203.63** |

**April 5, 2016 - April 5, 2019**

| Count | Name | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | |
| 177 | Dennis Chmieleski | $7.50 | $0.00 | $7.50 | $0.00 | $1.50 | $1.50 | $0.00 | $9.00 |
| 178 | Edgar Gutierrez | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $2.00 | $0.00 | $2.00 |
| 179 | Edmund Elias | $18.80 | $0.00 | $18.80 | $0.00 | $14.69 | $14.69 | $0.00 | $33.49 |
| 180 | Emile Wisdom | $235.04 | $118.28 | $353.32 | $65.07 | $396.39 | $461.45 | $3.02 | $817.80 |
| 181 | Garrett Jennings | $0.00 | $70.40 | $70.40 | $0.00 | $95.22 | $95.22 | $0.00 | $165.62 |
| 182 | Gerri Thorpe | $262.12 | $239.02 | $501.14 | $151.34 | $634.22 | $785.55 | $2.55 | $1,289.24 |
| 183 | Glenn Wagner Jr. | $0.00 | $0.00 | $0.00 | $0.00 | $0.44 | $0.44 | $0.00 | $0.44 |
| 184 | Ime Brown | $2.01 | $0.00 | $2.01 | $0.00 | $4.60 | $4.60 | $0.00 | $6.61 |
| 185 | Jaclyn Beegun | $57.63 | $0.00 | $57.63 | $0.00 | $36.82 | $36.82 | $0.00 | $94.46 |
| 186 | Jacob Delgado | $3.78 | $0.00 | $3.78 | $0.00 | $33.51 | $33.51 | $0.00 | $37.29 |
| 187 | Jade Zienkiewicz Purvis | $5.33 | $0.00 | $5.33 | $0.00 | $74.24 | $74.24 | $0.00 | $79.57 |
| 188 | Jennifer Corbett Wisdom | $15.85 | $0.00 | $15.85 | $0.00 | $13.87 | $13.87 | $0.00 | $29.71 |
| 189 | Jennifer Jackson | $15.50 | $0.00 | $15.50 | $0.00 | $0.00 | $0.00 | $0.00 | $15.50 |
| 190 | Jennifer Williams | $0.00 | $0.00 | $0.00 | $0.00 | $0.52 | $0.52 | $0.00 | $0.52 |
| 191 | John Reitmaier | $5.30 | $0.00 | $5.30 | $0.00 | $33.24 | $33.24 | $0.00 | $38.54 |
| 192 | Joseph Hunt | $62.01 | $903.56 | $965.58 | $598.53 | $1,395.86 | $1,994.39 | $43.67 | $3,003.63 |
| 193 | Joshua Bloomfield | $3.25 | $0.00 | $3.25 | $0.00 | $5.31 | $5.31 | $0.00 | $8.56 |
| 194 | Juan Tellez Salgado | $25.03 | $13.40 | $38.43 | $15.04 | $64.62 | $79.66 | $0.00 | $118.09 |
| 195 | Juanita Streeter | $123.32 | $25.68 | $149.00 | $24.19 | $156.17 | $180.35 | $0.00 | $329.36 |
| 196 | Juliana Perez | $46.81 | $155.78 | $202.59 | $301.33 | $364.53 | $665.86 | $9.37 | $877.82 |
| 197 | Katera Amann | $68.08 | $27.67 | $95.74 | $34.03 | $217.01 | $251.04 | $0.00 | $346.78 |
| 198 | Kisha Adams | $2.95 | $0.00 | $2.95 | $0.00 | $6.36 | $6.36 | $0.00 | $9.30 |
| 199 | Konor Lewis | $7.46 | $0.00 | $7.46 | $0.00 | $14.95 | $14.95 | $0.00 | $22.41 |
| 200 | Leslie Auerbach | $0.00 | $0.00 | $0.00 | $0.00 | $1.35 | $1.35 | $0.00 | $1.35 |
| 201 | Lucas Yattone | $0.00 | $0.00 | $0.00 | $0.00 | $65.97 | $65.97 | $0.00 | $65.97 |
| 202 | Mackenzie Symonds | $36.53 | $0.00 | $36.53 | $0.00 | $47.57 | $47.57 | $0.00 | $84.11 |
| 203 | Mason Weber | $21.00 | $0.00 | $21.00 | $0.00 | $39.04 | $39.04 | $0.00 | $60.03 |
| 204 | Masroor Khan | $0.00 | $0.00 | $0.00 | $0.00 | $2.93 | $2.93 | $0.00 | $2.93 |
| 205 | Michelle Whitmire Trudeau Bas | $68.22 | $0.00 | $68.22 | $0.00 | $137.07 | $137.07 | $0.00 | $205.28 |
| 206 | Mitchell Cohen | $21.35 | $37.16 | $58.51 | $43.00 | $58.48 | $101.47 | $12.68 | $172.66 |
| 207 | Nicholas Alopogianis | $83.25 | $778.38 | $861.63 | $536.09 | $938.78 | $1,474.87 | $56.76 | $2,393.26 |
| 208 | Nico Martinez | $14.01 | $0.00 | $14.01 | $0.00 | $47.78 | $47.78 | $0.00 | $61.79 |
| 209 | Nikolas Argiris | $6.86 | $0.00 | $6.86 | $0.00 | $15.61 | $15.61 | $0.00 | $22.47 |
| 210 | Rafael Mats | $5.92 | $0.00 | $5.92 | $0.00 | $13.52 | $13.52 | $0.00 | $19.44 |
| 211 | Reynaldo Garay | $0.00 | $0.00 | $0.00 | $0.00 | $3.79 | $3.79 | $0.00 | $3.79 |
| 212 | Robert Hribal | $61.89 | $499.64 | $561.53 | $72.31 | $665.93 | $738.23 | $0.58 | $1,300.34 |
| 213 | Rudy Lopez Jr. | $10.49 | $12.26 | $22.75 | $9.47 | $17.55 | $27.02 | $0.13 | $49.90 |
| 214 | Scott Mcandrew | $6.08 | $88.67 | $94.74 | $144.63 | $159.25 | $303.88 | $12.58 | $411.20 |
| 215 | Sergio Landeros | $0.32 | $0.00 | $0.32 | $0.00 | $2.10 | $2.10 | $0.00 | $2.42 |
| 216 | Shannon Cochran | $11.04 | $0.00 | $11.04 | $0.00 | $96.90 | $96.90 | $0.00 | $107.94 |
| 217 | Steven Kong | $0.00 | $0.00 | $0.00 | $0.00 | $1.76 | $1.76 | $0.00 | $1.76 |
| | **Total** | **$26,126.63** | **$170,900.10** | **$197,026.73** | **$27,618.85** | **$58,751.25** | **$86,370.10** | **$2,370.97** | **$285,767.80** |
| | **Sub-total - WI** | **$24,430.11** | **$166,662.50** | **$191,092.62** | **$24,315.68** | **$50,581.23** | **$74,896.91** | **$2,216.97** | **$268,206.50** |
| | **Sub-total - IL** | **$1,696.51** | **$4,237.60** | **$5,934.11** | **$3,303.17** | **$8,170.02** | **$11,473.19** | **$154.01** | **$17,561.31** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per Schedules 1.1 and 1.2.

Note: Do not have punch reports/pay stub data or punch report data is blank for the following individuals:

| Count | Name | ID | Location |
|---|---|---|---|
| 218 | Amy Wells | ?? | ?? |
| 219 | Dominic Xayyaphiou | ?? | ?? |
| 220 | Jim Middlestead | ?? | ?? |
| 221 | Rudy Lopez Sr. | ?? | ?? |

[A] Also apart of the Hunter collective.

[B] Also apart of the Hunter and Robertson collective.

Case 2:19-cv-00493-PP Filed 12/12/25 Page 37 of 159 Document 391

# Unpaid Mealtime and Pre/Post Shift Rounding By Year - Wyngaard Collective
## Schedule 1.1

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | | | Apr 5, 2017 - Dec 31, 2017 | | | | | | | 2018 | | | | | | | 2019 thru Apr 5 | | | | | | | Sub-total (Apr 5, 2017 - April 5, 2019) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid | Unpaid | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total |
| | | | | | OT | OT | | Regular | OT | Total | Regular | OT | Total | | Regular | OT | Total | Regular | OT | Total | | Regular | OT | Total | Regular | OT | Total | | Regular | OT | Total | Regular | OT | Total | |
| | 1 | Adam Mcconnell | 54023 | WI | $95.37 | $177.98 | $273.35 | $22.85 | $223.51 | $246.36 | $159.45 | $185.14 | $344.60 | $590.95 | $57.04 | $107.68 | $164.71 | $78.37 | $116.19 | $194.57 | $359.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.89 | $331.19 | $411.07 | $237.83 | $301.34 | $539.16 | $950.23 |
| | 2 | Adam Spaeth | 410582 | WI | $0.00 | $0.00 | $0.00 | $157.73 | $208.15 | $365.87 | $54.30 | $94.20 | $148.50 | $514.37 | $129.25 | $400.05 | $529.30 | $95.57 | $136.34 | $231.90 | $761.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $286.98 | $608.20 | $895.17 | $149.87 | $230.54 | $380.40 | $1,275.57 |
| [A] | 3 | Adelina Gonzalez | 63748 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.13 | $11.74 | $24.86 | $3.47 | $38.91 | $42.38 | $67.24 | $22.68 | $0.00 | $22.68 | $0.00 | $32.35 | $32.35 | $55.04 | $35.81 | $11.74 | $47.55 | $3.47 | $71.26 | $74.73 | $122.28 |
| | 4 | Alexander Berg | 410012 | WI | $2,700.35 | $966.78 | $3,667.14 | $180.97 | $2,521.08 | $2,702.05 | $696.78 | $746.76 | $1,443.54 | $4,145.59 | $383.18 | $3,053.67 | $3,436.86 | $645.59 | $737.16 | $1,382.76 | $4,819.61 | $210.00 | $638.28 | $848.28 | $135.38 | $181.44 | $316.81 | $1,165.09 | $774.15 | $6,213.03 | $6,987.19 | $1,477.75 | $1,665.36 | $3,143.11 | $10,130.29 |
| | 5 | Alexander Mickle | 54115 | WI | $0.00 | $5.03 | $5.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 6 | Alexus Vore | 410841 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.83 | $228.95 | $338.78 | $96.84 | $164.65 | $261.49 | $600.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.83 | $228.95 | $338.78 | $96.84 | $164.65 | $261.49 | $600.27 |
| | 7 | Allison Ward | 25232 | WI | $0.00 | $13.09 | $13.09 | $51.93 | $0.00 | $51.93 | $0.00 | $21.06 | $21.06 | $72.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.93 | $0.00 | $51.93 | $0.00 | $21.06 | $21.06 | $72.99 |
| | 8 | Amy Hausch | 37774 | WI | $0.00 | $33.78 | $33.78 | $59.97 | $0.00 | $59.97 | $0.00 | $24.08 | $24.08 | $84.06 | $175.99 | $0.00 | $175.99 | $0.00 | $36.20 | $36.20 | $212.18 | $26.35 | $0.00 | $26.35 | $0.00 | $8.94 | $8.94 | $35.28 | $262.31 | $0.00 | $262.31 | $0.00 | $69.22 | $69.22 | $331.52 |
| [A] | 9 | Amy Jo Richter | 2411 | WI | $39.69 | $100.28 | $139.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10 | Anthony Criswell | 400952 | WI | $0.00 | $17.81 | $17.81 | $104.70 | $0.00 | $104.70 | $0.00 | $20.35 | $20.35 | $125.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.70 | $0.00 | $104.70 | $0.00 | $20.35 | $20.35 | $125.05 |
| | 11 | Anthony Xiong | 310864 | WI | $0.00 | $17.67 | $17.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12 | Antonio Redmond | 54849 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.79 | $0.00 | $0.79 | $0.00 | $3.20 | $3.20 | $3.99 | $0.79 | $0.00 | $0.79 | $0.00 | $3.20 | $3.20 | $3.99 |
| | 13 | Antonio Sevilla | 54642 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.66 | $1,412.94 | $1,564.60 | $215.07 | $243.51 | $458.58 | $2,023.18 | $91.90 | $659.66 | $751.56 | $84.56 | $96.96 | $181.52 | $933.09 | $243.56 | $2,072.60 | $2,316.16 | $299.63 | $340.47 | $640.10 | $2,956.26 |
| | 14 | Ashley Jaeschke | 401529 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.39 | $0.00 | $5.39 | $0.00 | $14.82 | $14.82 | $20.21 | $5.39 | $0.00 | $5.39 | $0.00 | $14.82 | $14.82 | $20.21 |
| | 15 | Ashley Mills Kurtzbach | 92458 | WI | $895.23 | $338.42 | $1,233.64 | $381.16 | $575.27 | $956.43 | $105.53 | $181.13 | $286.65 | $1,243.08 | $311.11 | $352.40 | $663.51 | $42.23 | $98.57 | $140.80 | $804.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $692.27 | $927.67 | $1,619.94 | $147.76 | $279.70 | $427.45 | $2,047.39 |
| | 16 | Austin Torres | 63511 | WI | $0.00 | $6.83 | $6.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 17 | Avery Kananen | 92727 | WI | $0.00 | $0.00 | $0.00 | $13.85 | $0.00 | $13.85 | $0.00 | $21.53 | $21.53 | $35.38 | $19.08 | $0.00 | $19.08 | $0.00 | $14.90 | $14.90 | $33.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.93 | $0.00 | $32.93 | $0.00 | $36.43 | $36.43 | $69.36 |
| [A] | 18 | Bernard Green | 39992 | WI | $2,962.95 | $478.02 | $3,440.97 | $0.00 | $2,503.13 | $2,503.13 | $395.33 | $395.33 | $790.65 | $3,293.78 | $0.00 | $3,371.48 | $3,371.48 | $526.45 | $526.45 | $1,052.90 | $4,424.37 | $24.60 | $555.83 | $580.43 | $87.98 | $91.26 | $179.24 | $759.66 | $24.60 | $6,430.43 | $6,455.03 | $1,009.75 | $1,013.03 | $2,022.78 | $8,477.81 |
| [A] | 19 | Bion Ward | 25211 | WI | $0.00 | $17.02 | $17.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 20 | Blade Stephani | 24891 | WI | $0.00 | $19.70 | $19.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 21 | Bonifacio Maldanando III | 63500 | WI | $25.96 | $120.20 | $146.15 | $6.23 | $0.00 | $6.23 | $0.00 | $77.00 | $77.00 | $83.23 | $21.64 | $0.00 | $21.64 | $0.00 | $93.86 | $93.86 | $115.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.88 | $0.00 | $27.88 | $0.00 | $170.86 | $170.86 | $198.74 |
| [A] | 22 | Brady Moldenhauer | 103555 | WI | $0.00 | $45.92 | $45.92 | $49.38 | $0.00 | $49.38 | $0.00 | $26.86 | $26.86 | $76.24 | $123.03 | $0.00 | $123.03 | $0.00 | $50.33 | $50.33 | $173.36 | $27.12 | $0.00 | $27.12 | $0.00 | $14.60 | $14.60 | $41.71 | $199.53 | $0.00 | $199.53 | $0.00 | $91.78 | $91.78 | $291.31 |
| | 23 | Brandon Haubrich | 63083 | WI | $0.00 | $68.75 | $68.75 | $384.00 | $820.88 | $1,204.88 | $124.61 | $159.97 | $284.59 | $1,489.46 | $92.68 | $2,724.28 | $2,816.96 | $470.90 | $486.74 | $957.64 | $3,774.60 | $122.30 | $133.57 | $255.87 | $21.92 | $42.74 | $64.66 | $320.54 | $598.98 | $3,678.72 | $4,277.71 | $617.44 | $689.45 | $1,306.89 | $5,584.60 |
| | 24 | Breanna Dube | 401378 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.47 | $73.68 | $100.14 | $21.57 | $26.61 | $48.18 | $148.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.47 | $73.68 | $100.14 | $21.57 | $26.61 | $48.18 | $148.32 |
| [A] | 25 | Brett Ballas | 371455 | WI | $0.00 | $13.17 | $13.17 | $302.98 | $0.00 | $302.98 | $0.00 | $28.03 | $28.03 | $331.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $302.98 | $0.00 | $302.98 | $0.00 | $28.03 | $28.03 | $331.00 |
| | 26 | Brian Watson | 401598 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $15.00 | $0.00 | $3.30 | $3.30 | $18.30 | $15.00 | $0.00 | $15.00 | $0.00 | $3.30 | $3.30 | $18.30 |
| | 27 | Brock Moldenhauer | 103402 | WI | $7.47 | $137.78 | $145.24 | $145.13 | $244.50 | $389.63 | $68.51 | $139.49 | $208.00 | $597.63 | $56.04 | $223.20 | $279.23 | $46.98 | $67.64 | $114.62 | $393.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.17 | $467.70 | $668.86 | $115.50 | $207.12 | $322.62 | $991.48 |
| | 28 | Bruce Geldon | 37211 | WI | $2,631.60 | $689.50 | $3,321.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 29 | Carla Cornell | 41781 | WI | $0.00 | $0.00 | $0.00 | $40.54 | $93.00 | $133.54 | $41.14 | $72.94 | $114.07 | $247.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.54 | $93.00 | $133.54 | $41.14 | $72.94 | $114.07 | $247.61 |
| [A] | 30 | Carrie Boehlke | 391506 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.50 | $1,985.82 | $2,034.32 | $346.78 | $358.66 | $705.44 | $2,739.76 | $22.00 | $583.13 | $605.13 | $106.72 | $110.68 | $217.40 | $822.52 | $70.50 | $2,568.95 | $2,639.45 | $453.50 | $469.34 | $922.83 | $3,562.28 |
| | 31 | Carrie Day | 39156 | WI | $372.39 | $343.54 | $715.93 | $136.22 | $468.26 | $604.48 | $160.63 | $229.60 | $390.23 | $994.71 | $229.31 | $422.30 | $651.61 | $141.14 | $266.41 | $407.55 | $1,059.16 | $109.51 | $155.52 | $265.03 | $44.31 | $66.71 | $111.02 | $376.05 | $475.04 | $1,046.09 | $1,521.13 | $346.07 | $562.72 | $908.79 | $2,429.92 |
| | 32 | Chase Sturgul | 103549 | WI | $0.00 | $122.40 | $122.40 | $41.52 | $0.00 | $41.52 | $0.00 | $106.67 | $106.67 | $148.19 | $10.00 | $0.00 | $10.00 | $0.00 | $57.45 | $57.45 | $67.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.51 | $0.00 | $51.51 | $0.00 | $164.12 | $164.12 | $215.63 |
| | 33 | Chelsea Mcgregor | 310957 | WI | $51.75 | $19.04 | $70.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 34 | Christine Brown | 410377 | WI | $0.00 | $116.46 | $116.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 35 | Christopher Hall | 54542 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $319.83 | $2,029.35 | $2,349.18 | $214.55 | $249.36 | $463.90 | $2,813.08 | $133.10 | $288.75 | $421.85 | $22.64 | $36.06 | $58.70 | $480.55 | $452.93 | $2,318.10 | $2,771.03 | $237.18 | $285.41 | $522.60 | $3,293.62 |
| | 36 | Christopher Kibble | 54515 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.60 | $907.34 | $1,043.94 | $274.77 | $308.04 | $582.81 | $1,626.75 | $46.08 | $164.12 | $210.20 | $54.42 | $63.96 | $118.38 | $328.57 | $182.68 | $1,071.46 | $1,254.14 | $329.19 | $372.00 | $701.18 | $1,955.32 |
| | 37 | Christopher Rasmussen | 401338 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | $326.25 | $384.25 | $37.19 | $44.01 | $81.20 | $465.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | $326.25 | $384.25 | $37.19 | $44.01 | $81.20 | $465.45 |
| | 38 | Cory Jorstad | 410551 | WI | $0.00 | $0.00 | $0.00 | $39.41 | $150.98 | $190.38 | $71.72 | $100.61 | $172.33 | $362.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.41 | $150.98 | $190.38 | $71.72 | $100.61 | $172.33 | $362.71 |
| | 39 | Courtney Litza | 401363 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.75 | $98.00 | $127.75 | $25.74 | $36.91 | $62.64 | $190.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.75 | $98.00 | $127.75 | $25.74 | $36.91 | $62.64 | $190.39 |
| | 40 | Courtney Naranjo | 41766 | WI | $0.00 | $3.20 | $3.20 | $46.09 | $0.00 | $46.09 | $0.00 | $82.60 | $82.60 | $128.69 | $95.65 | $16.35 | $112.00 | $4.25 | $148.03 | $152.28 | $264.28 | $51.19 | $3.29 | $54.48 | $8.72 | $56.38 | $65.10 | $119.58 | $192.93 | $19.64 | $212.57 | $12.96 | $287.02 | $299.98 | $512.55 |
| | 41 | Crystal Wilson | 391460 | WI | $0.00 | $0.00 | $0.00 | $47.63 | $34.09 | $81.73 | $10.35 | $31.75 | $42.10 | $123.83 | $14.29 | $12.76 | $27.05 | $9.45 | $26.12 | $35.57 | $62.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.93 | $46.85 | $108.78 | $19.80 | $57.87 | $77.67 | $186.45 |
| | 42 | Curtis Cannon | 391211 | WI | $0.00 | $11.60 | $11.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 43 | Cynthia Conradt | 24988 | WI | $0.00 | $30.71 | $30.71 | $0.75 | $0.00 | $0.75 | $0.00 | $1.59 | $1.59 | $2.34 | $4.94 | $0.00 | $4.94 | $0.00 | $10.20 | $10.20 | $15.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.69 | $0.00 | $5.69 | $0.00 | $11.79 | $11.79 | $17.48 |
| | 44 | Daijah Evans | 54100 | WI | $0.00 | $2.73 | $2.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 45 | Dakota Bilderback | 411132 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.33 | $0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.33 | $0.33 |
| | 46 | Danerian Tomlinson | 391681 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | $163.13 | $221.13 | $26.54 | $35.24 | $61.77 | $282.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | $163.13 | $221.13 | $26.54 | $35.24 | $61.77 | $282.90 |
| | 47 | Daniel Riniker | 32391 | WI | $0.00 | $2.04 | $2.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 48 | Danna Peterson | 39182 | WI | $1,117.42 | $419.52 | $1,536.94 | $611.85 | $970.80 | $1,582.65 | $182.90 | $318.20 | $501.11 | $2,083.75 | $884.23 | $1,266.00 | $2,150.23 | $251.90 | $434.58 | $686.48 | $2,836.71 | $325.85 | $130.50 | $456.35 | $24.53 | $98.04 | $122.58 | $578.93 | $1,821.93 | $2,367.30 | $4,189.22 | $459.34 | $850.83 | $1,310.16 | $5,499.39 |
| | 49 | Darya Bartsch | 92510 | WI | $0.00 | $56.34 | $56.34 | $27.06 | $0.00 | $27.06 | $0.00 | $38.40 | $38.40 | $65.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.06 | $0.00 | $27.06 | $0.00 | $38.40 | $38.40 | $65.46 |
| | 50 | Dean Marlowe Jr. | 410021 | WI | $141.66 | $103.58 | $245.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 51 | Deandria Evans | 391793 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.54 | $1.54 | $1.54 | $0.00 | $0.00 | $0.00 | $0.00 | $1.54 | $1.54 | $1.54 |
| | 52 | Deonta Bennett | 391314 | WI | $0.00 | $6.40 | $6.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 53 | Detrick Cross | 401306 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.14 | $0.00 | $15.14 | $0.00 | $7.04 | $7.04 | $22.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.14 | $0.00 | $15.14 | $0.00 | $7.04 | $7.04 | $22.18 |
| | 54 | Detrick James | 17641 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.25 | $0.00 | $85.25 | $0.00 | $15.66 | $15.66 | $100.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.25 | $0.00 | $85.25 | $0.00 | $15.66 | $15.66 | $100.91 |
| | 55 | Devin Hunter | 54418 | WI | $0.00 | $0.00 | $0.00 | $119.85 | $645.08 | $764.93 | $76.77 | $95.25 | $172.02 | $936.95 | $437.78 | $2,035.31 | $2,473.09 | $168.47 | $203.64 | $372.11 | $2,845.20 | $121.20 | $510.38 | $631.58 | $40.82 | $53.29 | $94.10 | $725.68 | $678.83 | $3,190.76 | $3,869.59 | $286.06 | $352.18 | $638.24 | $4,507.82 |
| | 56 | Donald Stokes | 103749 | WI | $0.00 | $8.44 | $8.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 57 | Donna Survillion | 391573 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $256.28 | $0.00 | $256.28 | $0.00 | $56.42 | $56.42 | $312.70 | $7.83 | $0.00 | $7.83 | $0.00 | $2.35 | $2.35 | $10.17 | $264.10 | $0.00 | $264.10 | $0.00 | $58.77 | $58.77 | $322.87 |
| | 58 | Donniesha Bell | 391724 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.14 | $31.60 | $119.74 | $17.25 | $38.64 | $55.88 | $175.62 | $68.01 | $44.18 | $112.19 | $14.27 | $44.39 | $58.66 | $170.84 | $156.16 | $75.77 | $231.93 | $31.51 | $83.02 | $114.54 | $346.47 |
| | 59 | Dylan Mulcahy | 53724 | WI | $0.00 | $22.44 | $22.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 60 | Dzezije Redzepi | 15712 | WI | $2,472.75 | $450.39 | $2,923.14 | $99.00 | $1,311.75 | $1,410.75 | $206.91 | $222.75 | $429.66 | $1,840.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.00 | $1,311.75 | $1,410.75 | $206.91 | $222.75 | $429.66 | $1,840.41 |
| | 61 | Eddie Branch | 53733 | WI | $161.88 | $242.65 | $404.53 | $106.75 | $987.86 | $1,094.60 | $164.30 | $182.24 | $346.53 | $1,441.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.75 | $987.86 | $1,094.60 | $164.30 | $182.24 | $346.53 | $1,441.13 |
| [A] | 62 | Elizabeth Matz | 93155 | WI | $13.04 | $123.63 | $136.67 | $108.24 | $7.88 | $116.12 | $7.91 | $114.64 | $122.54 | $238.66 | $40.06 | $0.00 | $40.06 | $0.00 | $42.53 | $42.53 | $82.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.30 | $7.88 | $156.18 | $7.91 | $157.16 | $165.07 | $321.25 |
| | 63 | Elizabeth Rietschel | 411094 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.73 | $9.73 | $9.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.73 | $9.73 | $9.73 |
| | 64 | Emily Amburn | 63569 | WI | $61.08 | $35.34 | $96.43 | $97.20 | $310.81 | $408.01 | $44.58 | $129.88 | $174.46 | $582.47 | $290.97 | $185.25 | $476.22 | $10.34 | $92.72 | $103.06 | $579.28 | $14.13 | $0.00 | $14.13 | $0.00 | $15.26 | $15.26 | $29.39 | $402.29 | $496.06 | $898.36 | $54.92 | $237.86 | $292.78 | $1,191.14 |
| | 65 | Erik Scarr | 17652 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.58 | $81.22 | $138.80 | $14.35 | $38.54 | $52.89 | $191.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.58 | $81.22 | $138.80 | $14.35 | $38.54 | $52.89 | $191.69 |
| | 66 | Erika Waranka | 39040 | WI | $28.69 | $553.91 | $582.60 | $99.76 | $33.41 | $133.17 | $67.18 | $450.77 | $517.95 | $651.11 | $117.14 | $0.00 | $117.14 | $0.00 | $383.66 | $383.66 | $500.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.89 | $33.41 | $250.30 | $67.18 | $834.43 | $901.61 | $1,151.91 |
| | 67 | Erin Winfrey | 391559 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.25 | $0.00 | $116.25 | $0.00 | $14.88 | $14.88 | $131.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.25 | $0.00 | $116.25 | $0.00 | $14.88 | $14.88 | $131.13 |
| | 68 | Esmeralda Infante Justo | 104052 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.64 | $0.00 | $2.64 | $0.00 | $5.27 | $5.27 | $7.91 | $25.91 | $0.00 | $25.91 | $0.00 | $19.28 | $19.28 | $45.19 | $28.56 | $0.00 | $28.56 | $0.00 | $24.55 | $24.55 | $53.10 |
| | 69 | Ethan Huskey | 400561 | WI | $0.00 | $7.45 | $7.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 70 | Forrest Allen | 410302 | WI | $105.73 | $72.59 | $178.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 71 | Frank Willis | 41581 | WI | $249.96 | $364.39 | $614.34 | $148.31 | $248.30 | $396.61 | $156.83 | $267.13 | $423.95 | $820.56 | $75.42 | $258.59 | $334.01 | $197.12 | $283.07 | $480.20 | $814.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $223.73 | $506.89 | $730.62 | $353.95 | $550.20 | $904.15 | $1,634.77 |
| | 72 | Gavin Wilke | 32302 | WI | $0.00 | $20.54 | $20.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 73 | Geoffrey Buchholz | 53561 | WI | $2,864.29 | $278.98 | $3,143.26 | $60.00 | $2,243.58 | $2,303.58 | $208.55 | $215.45 | $423.99 | $2,727.57 | $97.40 | $2,738.22 | $2,835.62 | $271.34 | $279.75 | $551.09 | $3,386.71 | $0.00 | $815.45 | $815.45 | $68.91 | $68.91 | $137.82 | $953.27 | $157.40 | $5,797.25 | $5,954.65 | $548.79 | $564.10 | $1,112.90 | $7,067.55 |
| | 74 | Gianna Deluisa | 371678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.47 | $0.00 | $14.47 | $0.00 | $31.93 | $31.93 | $46.40 | $14.47 | $0.00 | $14.47 | $0.00 | $31.93 | $31.93 | $46.40 |
| | 75 | Grenick Puada | 311119 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.48 | $2.48 | $2.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.48 | $2.48 | $2.48 |
| | 76 | Hannah Bechtold | 17537 | WI | $0.00 | $0.00 | $0.00 | $2.40 | $0.00 | $2.40 | $0.00 | $45.90 | $45.90 | $48.30 | $33.81 | $0.00 | $33.81 | $0.00 | $52.35 | $52.35 | $86.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.20 | $0.00 | $36.20 | $0.00 | $98.24 | $98.24 | $134.45 |
| | 77 | Hannah Halverson | 103759 | WI | $69.17 | $72.80 | $141.97 | $20.95 | $0.00 | $20.95 | $0.00 | $47.79 | $47.79 | $68.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.95 | $0.00 | $20.95 | $0.00 | $47.79 | $47.79 | $68.73 |
| [A] | 78 | Hannah Wynagaard | 25249 | WI | $0.00 | $40.35 | $40.35 | $91.04 | $166.65 | $257.69 | $28.48 | $124.30 | $152.79 | $410.48 | $1.61 | $0.00 | $1.61 | $0.00 | $17.03 | $17.03 | $18.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.65 | $166.65 | $259.30 | $28.48 | $141.33 | $169.82 | $429.12 |
| [A] | 79 | Harley Stevens | 41844 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.96 | $4.96 | $4.96 | $92.03 | $0.00 | $92.03 | $0.00 | $87.32 | $87.32 | $179.34 | $6.37 | $0.00 | $6.37 | $0.00 | $16.64 | $16.64 | $23.01 | $98.40 | $0.00 | $98.40 | $0.00 | $108.91 | $108.91 | $207.31 |
| | 80 | Isaac Busse | 92805 | WI | $0.00 | $0.00 | $0.00 | $1.28 | $0.00 | $1.28 | $0.00 | $4.00 | $4.00 | $5.28 | $0.81 | $0.00 | $0.81 | $0.00 | $2.20 | $2.20 | $3.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $2.10 | $0.00 | $6.20 | $6.20 | $8.30 |
| | 81 | James Borak III | 39043 | WI | $3,645.68 | $622.72 | $4,268.40 | $0.00 | $2,874.38 | $2,874.38 | $431.29 | $431.29 | $862.58 | $3,736.95 | $0.00 | $4,085.85 | $4,085.85 | $699.54 | $699.54 | $1,399.08 | $5,484.93 | $26.85 | $952.88 | $979.73 | $178.71 | $183.54 | $362.25 | $1,341.98 | $26.85 | $7,913.10 | $7,939.95 | $1,309.54 | $1,314.37 | $2,623.91 | $10,563.86 |
| | 82 | James Middlestead | 391172 | WI | $1,622.48 | $207.06 | $1,829.54 | $51.50 | $909.26 | $960.76 | $138.60 | $145.20 | $283.80 | $1,244.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.50 | $909.26 | $960.76 | $138.60 | $145.20 | $283.80 | $1,244.56 |
| [A] | 83 | Jay Johnston | 391758 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.95 | $81.56 | $114.51 | $3.70 | $4.42 | $8.12 | $122.63 | $43.50 | $633.68 | $677.18 | $113.87 | $121.41 | $235.27 | $912.45 | $76.45 | $715.24 | $791.69 | $117.56 | $125.83 | $243.39 | $1,035.08 |
| | 84 | Jennifer Finn | 400818 | WI | $0.00 | $14.92 | $14.92 | $1.32 | $0.00 | $1.32 | $0.00 | $2.23 | $2.23 | $3.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.32 | $0.00 | $1.32 | $0.00 | $2.23 | $2.23 | $3.55 |
| | 85 | Jennifer Kuntze | 391361 | WI | $0.00 | $0.80 | $0.80 | $158.45 | $1,881.83 | $2,040.28 | $378.99 | $404.57 | $783.56 | $2,823.84 | $207.40 | $2,579.89 | $2,787.29 | $504.28 | $545.30 | $1,049.57 | $3,836.86 | $93.40 | $716.55 | $809.95 | $133.38 | $149.68 | $283.06 | $1,093.01 | $459.25 | $5,178.26 | $5,637.51 | $1,016.64 | $1,099.55 | $2,116.20 | $7,753.71 |
| | 86 | Jerome Brody | 391301 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 87 | Jessa Dressel | 410386 | WI | $31.99 | $22.48 | $54.46 | $71.07 | $104.80 | $175.87 | $46.53 | $81.13 | $127.66 | $303.52 | $41.65 | $189.31 | $230.96 | $64.77 | $88.49 | $153.26 | $384.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.72 | $294.11 | $406.83 | $111.29 | $169.62 | $280.91 | $687.75 |
| | 88 | Jesse Kajune | 371584 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.13 | $350.06 | $441.19 | $40.12 | $50.71 | $90.83 | $532.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.13 | $350.06 | $441.19 | $40.12 | $50.71 | $90.83 | $532.01 |
| | 89 | Jesse Wyngaard | 21865 | WI | $3,367.37 | $542.24 | $3,909.61 | $315.03 | $2,524.98 | $2,840.01 | $377.00 | $417.85 | $794.86 | $3,634.87 | $424.65 | $3,126.83 | $3,551.48 | $469.84 | $535.84 | $1,005.68 | $4,557.17 | $142.85 | $412.50 | $555.35 | $72.60 | $103.18 | $175.78 | $731.13 | $882.53 | $6,064.31 | $6,946.85 | $919.45 | $1,056.87 | $1,976.32 | $8,923.17 |
| | 90 | Jessica Garcia | 102667 | WI | $0.00 | $22.04 | $22.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 91 | Jessica Morrone Richling | 63438 | WI | $104.19 | $192.69 | $296.88 | $185.85 | $223.87 | $409.72 | $97.30 | $174.50 | $271.79 | $681.51 | $131.99 | $0.00 | $131.99 | $0.00 | $164.18 | $164.18 | $296.18 | $8.37 | $0.00 | $8.37 | $0.00 | $52.46 | $52.46 | $60.83 | $326.22 | $223.87 | $550.09 | $97.30 | $391.13 | $488.43 | $1,038.52 |
| | 92 | Jetaime Taylor | 391663 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.39 | $0.00 | $15.39 | $0.00 | $17.35 | $17.35 | $32.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.39 | $0.00 | $15.39 | $0.00 | $17.35 | $17.35 | $32.74 |
| | 93 | Johanna Cano Rojas | 53718 | WI | $57.00 | $61.73 | $118.73 | $442.25 | $812.06 | $1,254.31 | $110.72 | $168.14 | $278.85 | $1,533.16 | $273.78 | $2,537.25 | $2,811.03 | $401.04 | $440.43 | $841.47 | $3,652.49 | $167.00 | $573.68 | $740.67 | $113.07 | $129.80 | $242.87 | $983.55 | $883.03 | $3,922.99 | $4,806.01 | $624.82 | $738.37 | $1,363.19 | $6,169.21 |
| | 94 | John Nowicki | 92661 | WI | $0.00 | $10.58 | $10.58 | $131.50 | $0.00 | $131.50 | $0.00 | $76.55 | $76.55 | $208.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.50 | $0.00 | $131.50 | $0.00 | $76.55 | $76.55 | $208.05 |
| | 95 | Johnathan Strand | 410450 | WI | $0.00 | $16.56 | $16.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 96 | Jordyn Bjerke | 410154 | WI | $78.86 | $317.95 | $396.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 97 | Joseph Holewski | 371687 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.46 | $0.00 | $1.46 | $0.00 | $36.57 | $36.57 | $38.02 | $1.46 | $0.00 | $1.46 | $0.00 | $36.57 | $36.57 | $38.02 |
| [A] | 98 | Joseph Riess | 39068 | WI | $513.40 | $919.91 | $1,433.30 | $129.64 | $523.74 | $653.38 | $589.25 | $713.73 | $1,302.98 | $1,956.37 | $206.22 | $634.95 | $841.17 | $797.53 | $1,027.56 | $1,825.08 | $2,666.25 | $53.60 | $148.88 | $202.48 | $204.63 | $268.72 | $473.34 | $675.82 | $389.47 | $1,307.57 | $1,697.03 | $1,591.41 | $2,010.00 | $3,601.41 | $5,298.44 |
| | 99 | Joshua Kelly Jr. | 311399 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.03 | $0.00 | $31.03 | $0.00 | $12.02 | $12.02 | $43.05 | $3.02 | $0.00 | $3.02 | $0.00 | $7.09 | $7.09 | $10.10 | $34.05 | $0.00 | $34.05 | $0.00 | $19.11 | $19.11 | $53.16 |
| [A] | 100 | Justin Lane | 18031 | WI | $1,639.16 | $221.60 | $1,860.76 | $119.50 | $1,914.00 | $2,033.50 | $292.56 | $310.54 | $603.10 | $2,636.60 | $146.68 | $2,824.73 | $2,971.40 | $584.42 | $610.82 | $1,195.24 | $4,166.64 | $31.30 | $704.14 | $735.44 | $144.97 | $152.01 | $296.98 | $1,032.42 | $297.48 | $5,442.86 | $5,740.34 | $1,021.94 | $1,073.38 | $2,095.32 | $7,835.66 |
| [A] | 101 | Justin Preston | 39803 | WI | $2,857.20 | $677.05 | $3,534.25 | $34.13 | $2,735.06 | $2,769.19 | $582.74 | $582.74 | $1,165.47 | $3,934.66 | $217.93 | $2,903.70 | $3,121.63 | $565.94 | $608.43 | $1,174.37 | $4,296.00 | $102.58 | $842.10 | $944.68 | $145.45 | $167.83 | $313.27 | $1,257.95 | $354.63 | $6,480.86 | $6,835.49 | $1,294.12 | $1,359.00 | $2,653.11 | $9,488.60 |
| | 102 | Kierra Ray | 401417 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.09 | $0.00 | $13.09 | $0.00 | $3.47 | $3.47 | $16.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.09 | $0.00 | $13.09 | $0.00 | $3.47 | $3.47 | $16.55 |
| | 103 | Kimberly Lockhart | 41747 | WI | $0.00 | $11.69 | $11.69 | $30.20 | $0.00 | $30.20 | $0.00 | $4.53 | $4.53 | $34.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.20 | $0.00 | $30.20 | $0.00 | $4.53 | $4.53 | $34.73 |
| | 104 | Kourtney Fischer | 41011 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.00 | $0.00 | $37.00 | $0.00 | $9.90 | $9.90 | $46.91 | $3.44 | $0.00 | $3.44 | $0.00 | $12.73 | $12.73 | $16.17 | $40.44 | $0.00 | $40.44 | $0.00 | $22.64 | $22.64 | $63.08 |
| | 105 | Kristine Hedin | 410155 | WI | $0.00 | $320.06 | $320.06 | $83.26 | $20.99 | $104.25 | $24.56 | $274.58 | $299.14 | $403.39 | $47.51 | $560.38 | $607.90 | $722.19 | $804.81 | $1,527.00 | $2,134.90 | $8.09 | $199.03 | $207.11 | $197.85 | $206.81 | $404.66 | $611.78 | $138.86 | $780.40 | $919.26 | $944.60 | $1,286.20 | $2,230.80 | $3,150.06 |
| | 106 | Kyle Kostecki | 410013 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,728.90 | $1,728.90 | $253.98 | $253.98 | $507.96 | $2,236.86 | $10.20 | $1,086.00 | $1,096.20 | $160.28 | $161.71 | $321.99 | $1,418.19 | $10.20 | $2,814.90 | $2,825.10 | $414.26 | $415.69 | $829.95 | $3,655.05 |
| | 107 | Lance Gordon | 63220 | WI | $0.00 | $37.49 | $37.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 108 | Linda Yang | 32393 | WI | $22.56 | $7.77 | $30.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 109 | Lisa Booker | 311526 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.81 | $0.00 | $17.81 | $0.00 | $3.47 | $3.47 | $21.28 | $17.81 | $0.00 | $17.81 | $0.00 | $3.47 | $3.47 | $21.28 |
| | 110 | Manee Ellis | 391754 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $0.00 | $5.13 | $0.00 | $11.57 | $11.57 | $16.70 | $1.06 | $0.00 | $1.06 | $0.00 | $41.73 | $41.73 | $42.80 | $6.19 | $0.00 | $6.19 | $0.00 | $53.30 | $53.30 | $59.49 |
| | 111 | Marley Lewis | 391418 | WI | $0.00 | $0.00 | $0.00 | $132.18 | $196.43 | $328.60 | $62.81 | $103.23 | $166.04 | $494.64 | $332.05 | $361.33 | $693.38 | $141.63 | $287.69 | $429.32 | $1,122.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $464.22 | $557.76 | $1,021.98 | $204.45 | $390.91 | $595.36 | $1,617.34 |
| | 112 | Marty Wollert | 371691 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.00 | $199.50 | $254.50 | $22.59 | $33.59 | $56.18 | $310.68 | $55.00 | $199.50 | $254.50 | $22.59 | $33.59 | $56.18 | $310.68 |
| [A] | 113 | Mary Hunter | 54423 | WI | $0.00 | $0.00 | $0.00 | $13.35 | $0.00 | $13.35 | $0.00 | $53.13 | $53.13 | $66.48 | $283.65 | $1,791.04 | $2,074.69 | $224.66 | $291.47 | $516.13 | $2,590.82 | $0.00 | $771.98 | $771.98 | $93.70 | $93.70 | $187.40 | $959.37 | $297.00 | $2,563.01 | $2,860.01 | $318.36 | $438.30 | $756.66 | $3,616.67 |
| [A] | 114 | Matthew Thompson | 63501 | WI | $273.41 | $40.07 | $313.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 115 | Matthew Ulrich | 25769 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.68 | $0.00 | $2.68 | $0.00 | $4.16 | $4.16 | $6.84 | $2.68 | $0.00 | $2.68 | $0.00 | $4.16 | $4.16 | $6.84 |
| | 116 | Megan Lange | 401015 | WI | $0.00 | $0.00 | $0.00 | $11.78 | $3.62 | $15.40 | $11.01 | $77.02 | $88.04 | $103.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.78 | $3.62 | $15.40 | $11.01 | $77.02 | $88.04 | $103.44 |
| | 117 | Melissa Zacharias | 41460 | WI | $1,807.28 | $394.98 | $2,202.26 | $184.08 | $1,391.18 | $1,575.26 | $292.85 | $327.85 | $620.70 | $2,195.96 | $288.45 | $2,317.98 | $2,606.43 | $485.56 | $539.79 | $1,025.35 | $3,631.78 | $12.37 | $10.96 | $23.33 | $5.61 | $16.28 | $21.89 | $45.22 | $484.89 | $3,720.12 | $4,205.02 | $784.02 | $883.91 | $1,667.94 | $5,872.95 |
| | 118 | Mena Jennings | 39711 | WI | $849.16 | $278.30 | $1,127.46 | $238.87 | $582.33 | $821.20 | $161.03 | $192.64 | $353.67 | $1,174.87 | $279.43 | $396.58 | $676.01 | $151.23 | $241.23 | $392.46 | $1,068.47 | $105.88 | $74.59 | $180.47 | $23.59 | $52.91 | $76.50 | $256.97 | $624.19 | $1,053.50 | $1,677.68 | $335.84 | $486.78 | $822.62 | $2,500.31 |
| | 119 | Michael Mager | 401054 | WI | $0.00 | $0.00 | $0.00 | $35.00 | $72.49 | $107.49 | $17.10 | $24.60 | $41.70 | $149.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $72.49 | $107.49 | $17.10 | $24.60 | $41.70 | $149.19 |
| | 120 | Michael Maslowski | 400728 | WI | $0.00 | $43.99 | $43.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 121 | Mitchell Smith | 17481 | WI | $0.00 | $6.04 | $6.04 | $1.01 | $0.00 | $1.01 | $0.00 | $0.42 | $0.42 | $1.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.01 | $0.00 | $1.01 | $0.00 | $0.42 | $0.42 | $1.43 |

# Unpaid Mealtime and Pre/Post Shift Rounding By Year - Wyngaard Collective
## Schedule 1.1

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | | | Apr 5, 2017 - Dec 31, 2017 | | | | | | | 2018 | | | | | | | 2019 thru Apr 5 | | | | | | | Sub-total (Apr 5, 2017 - April 5, 2019) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid OT | Unpaid OT | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total |
| | | | | | | | | Regular | OT | Total | Regular | OT | Total | | Regular | OT | Total | Regular | OT | Total | | Regular | OT | Total | Regular | OT | Total | | Regular | OT | Total | Regular | OT | Total | |
| | 122 | Nancy Lange | 400136 | WI | $374.80 | $507.96 | $882.76 | $103.72 | $372.96 | $476.68 | $314.83 | $422.36 | $737.18 | $1,213.86 | $107.51 | $504.69 | $612.19 | $472.53 | $578.92 | $1,051.45 | $1,663.64 | $82.89 | $88.10 | $170.98 | $56.03 | $126.08 | $182.11 | $353.09 | $294.11 | $965.74 | $1,259.86 | $843.38 | $1,127.35 | $1,970.74 | $3,230.59 |
| | 123 | Nathan Fox | 25705 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.56 | $0.00 | $0.56 | $0.00 | $15.53 | $15.53 | $16.09 | $0.00 | $0.00 | $0.00 | $0.00 | $37.10 | $37.10 | $37.10 | $0.56 | $0.00 | $0.56 | $0.00 | $52.63 | $52.63 | $53.19 |
| | 124 | Nechasidy Survillion | 391463 | WI | $0.00 | $0.00 | $0.00 | $0.47 | $0.00 | $0.47 | $0.00 | $27.70 | $27.70 | $28.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.47 | $0.00 | $0.47 | $0.00 | $27.70 | $27.70 | $28.18 |
| | 125 | Nicole Delwiche | 54261 | WI | $0.00 | $0.00 | $0.00 | $124.46 | $16.64 | $141.09 | $9.90 | $60.10 | $70.00 | $211.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.46 | $16.64 | $141.09 | $9.90 | $60.10 | $70.00 | $211.09 |
| | 126 | Nigel Harvey Grigsby | 391324 | WI | $0.00 | $9.07 | $9.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 127 | Noah Kahl | 411100 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.91 | $0.00 | $12.91 | $0.00 | $4.11 | $4.11 | $17.01 | $20.73 | $0.00 | $20.73 | $0.00 | $8.87 | $8.87 | $29.59 | $33.63 | $0.00 | $33.63 | $0.00 | $12.97 | $12.97 | $46.60 |
| | 128 | Parnell Hughes | 54419 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $2.00 | $2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $2.00 | $2.00 |
| [A] | 129 | Patricia Vanwieringen | 401486 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.17 | $41.24 | $75.41 | $36.28 | $50.43 | $86.71 | $162.12 | $45.35 | $207.20 | $252.55 | $78.35 | $94.49 | $172.84 | $425.39 | $79.52 | $248.44 | $327.96 | $114.63 | $144.91 | $259.55 | $587.51 |
| [A] | 130 | Peter Gore | 411174 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.00 | $277.13 | $395.13 | $34.74 | $42.74 | $77.48 | $472.61 | $118.00 | $277.13 | $395.13 | $34.74 | $42.74 | $77.48 | $472.61 |
| | 131 | Quenten Riddle | 41577 | WI | $0.00 | $70.54 | $70.54 | $27.38 | $0.00 | $27.38 | $0.00 | $16.35 | $16.35 | $43.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.38 | $0.00 | $27.38 | $0.00 | $16.35 | $16.35 | $43.73 |
| | 132 | Richard Kernan | 410567 | WI | $0.00 | $0.00 | $0.00 | $371.15 | $0.00 | $371.15 | $0.00 | $53.03 | $53.03 | $424.18 | $330.30 | $2,115.30 | $2,445.60 | $363.26 | $408.59 | $771.85 | $3,217.45 | $40.80 | $1,072.05 | $1,112.85 | $180.22 | $186.55 | $366.77 | $1,479.62 | $742.25 | $3,187.35 | $3,929.60 | $543.48 | $648.16 | $1,191.65 | $5,121.25 |
| | 133 | Robert Renard | 92961 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.55 | $26.55 | $26.55 | $35.56 | $0.00 | $35.56 | $0.00 | $23.84 | $23.84 | $59.40 | $35.56 | $0.00 | $35.56 | $0.00 | $50.39 | $50.39 | $85.94 |
| | 134 | Robert Tanner III | 311453 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.75 | $0.00 | $7.75 | $0.00 | $0.78 | $0.78 | $8.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.75 | $0.00 | $7.75 | $0.00 | $0.78 | $0.78 | $8.53 |
| | 135 | Rosmel Ospina Hoyos | 103678 | WI | $45.27 | $39.54 | $84.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 136 | Russell Martin | 54749 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.68 | $0.00 | $6.68 | $0.00 | $100.44 | $100.44 | $107.12 | $11.08 | $0.00 | $11.08 | $0.00 | $84.03 | $84.03 | $95.10 | $17.75 | $0.00 | $17.75 | $0.00 | $184.47 | $184.47 | $202.22 |
| | 137 | Ryan Laforge | 63492 | WI | $114.99 | $108.44 | $223.43 | $294.01 | $78.59 | $372.60 | $34.47 | $94.84 | $129.30 | $501.91 | $712.96 | $700.82 | $1,413.78 | $76.85 | $194.11 | $270.95 | $1,684.74 | $284.13 | $0.00 | $284.13 | $0.00 | $39.69 | $39.69 | $323.82 | $1,291.10 | $779.41 | $2,070.51 | $111.31 | $328.64 | $439.95 | $2,510.46 |
| | 138 | Sabreena Holland | 391283 | WI | $0.00 | $5.64 | $5.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 139 | Sally Tracy | 41669 | WI | $1,037.25 | $152.22 | $1,189.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 140 | Samia Taylor | 311371 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.75 | $0.00 | $79.75 | $0.00 | $6.67 | $6.67 | $86.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.75 | $0.00 | $79.75 | $0.00 | $6.67 | $6.67 | $86.42 |
| | 141 | Sandra Sanborn | 39607 | WI | $1,443.73 | $228.85 | $1,672.58 | $215.92 | $1,343.42 | $1,559.34 | $162.36 | $193.73 | $356.09 | $1,915.43 | $149.50 | $2,084.12 | $2,233.62 | $251.39 | $268.68 | $520.07 | $2,753.70 | $73.70 | $520.92 | $594.62 | $57.92 | $65.25 | $123.16 | $717.78 | $439.12 | $3,948.47 | $4,387.59 | $471.67 | $527.65 | $999.32 | $5,386.91 |
| | 142 | Sarah Spiegelhoff | 63711 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.90 | $0.00 | $38.90 | $0.00 | $32.25 | $32.25 | $71.15 | $9.74 | $0.00 | $9.74 | $0.00 | $12.00 | $12.00 | $21.74 | $48.64 | $0.00 | $48.64 | $0.00 | $44.25 | $44.25 | $92.89 |
| | 143 | Scott Perrault | 60252 | WI | $2,245.11 | $600.70 | $2,845.82 | $164.79 | $154.31 | $319.10 | $30.25 | $67.78 | $98.03 | $417.13 | $754.16 | $1,980.81 | $2,734.97 | $425.73 | $554.84 | $980.57 | $3,715.54 | $265.91 | $540.11 | $806.02 | $109.64 | $166.09 | $275.73 | $1,081.75 | $1,184.86 | $2,675.23 | $3,860.09 | $565.62 | $788.71 | $1,354.33 | $5,214.42 |
| [A] | 144 | Selina Verhagen | 25616 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $1.12 | $0.00 | $1.16 | $1.16 | $2.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $1.12 | $0.00 | $1.16 | $1.16 | $2.27 |
| | 145 | Ser Tso | 54463 | WI | $0.00 | $0.00 | $0.00 | $12.03 | $0.00 | $12.03 | $0.00 | $3.05 | $3.05 | $15.07 | $112.95 | $0.00 | $112.95 | $0.00 | $41.40 | $41.40 | $154.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.98 | $0.00 | $124.98 | $0.00 | $44.44 | $44.44 | $169.42 |
| [A] | 146 | Shatrece Carlisle | 391709 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.09 | $0.00 | $3.09 | $0.00 | $2.31 | $2.31 | $5.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.09 | $0.00 | $3.09 | $0.00 | $2.31 | $2.31 | $5.40 |
| | 147 | Shelby Swerig | 103264 | WI | $0.00 | $49.96 | $49.96 | $272.75 | $0.00 | $272.75 | $0.00 | $25.51 | $25.51 | $298.26 | $320.70 | $0.00 | $320.70 | $0.00 | $23.34 | $23.34 | $344.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $593.45 | $0.00 | $593.45 | $0.00 | $48.85 | $48.85 | $642.30 |
| | 148 | Sherry King | 41321 | WI | $79.80 | $158.44 | $238.24 | $6.84 | $0.00 | $6.84 | $0.00 | $2.99 | $2.99 | $9.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.84 | $0.00 | $6.84 | $0.00 | $2.99 | $2.99 | $9.82 |
| | 149 | Simret Abraha | 11765 | WI | $0.00 | $65.03 | $65.03 | $52.36 | $0.00 | $52.36 | $0.00 | $49.10 | $49.10 | $101.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.36 | $0.00 | $52.36 | $0.00 | $49.10 | $49.10 | $101.46 |
| | 150 | Sultan Mukhtar | 32496 | WI | $0.00 | $0.00 | $0.00 | $15.10 | $0.00 | $15.10 | $0.00 | $0.60 | $0.60 | $15.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.10 | $0.00 | $15.10 | $0.00 | $0.60 | $0.60 | $15.70 |
| | 151 | Tanner Castle | 41678 | WI | $0.00 | $55.96 | $55.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 152 | Tatianna Jones | 391516 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.83 | $106.30 | $310.13 | $24.23 | $137.16 | $161.39 | $471.52 | $28.80 | $0.00 | $28.80 | $0.00 | $31.47 | $31.47 | $60.27 | $232.63 | $106.30 | $338.93 | $24.23 | $168.62 | $192.86 | $531.79 |
| | 153 | Terry Maclin | 391254 | WI | $61.45 | $23.91 | $85.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 154 | Thomas Castiglioni Jr. | 103384 | WI | $3,280.95 | $610.76 | $3,891.71 | $0.00 | $2,673.75 | $2,673.75 | $487.82 | $487.82 | $975.63 | $3,649.38 | $221.95 | $2,958.30 | $3,180.25 | $591.64 | $637.94 | $1,229.58 | $4,409.83 | $52.70 | $663.00 | $715.70 | $123.71 | $131.42 | $255.13 | $970.83 | $274.65 | $6,295.05 | $6,569.70 | $1,203.16 | $1,257.18 | $2,460.34 | $9,030.04 |
| [A] | 155 | Timothy Burdick | 400042 | WI | $1,930.11 | $546.66 | $2,476.77 | $153.20 | $1,716.90 | $1,870.11 | $407.89 | $446.33 | $854.22 | $2,724.33 | $79.38 | $514.36 | $593.74 | $110.33 | $235.62 | $345.96 | $939.69 | $129.50 | $0.00 | $129.50 | $0.00 | $80.30 | $80.30 | $209.80 | $362.08 | $2,231.26 | $2,593.34 | $518.22 | $762.25 | $1,280.47 | $3,873.81 |
| | 156 | Timothy Byington Fish | 53888 | WI | $0.00 | $32.93 | $32.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 157 | Todd Schesel | 410988 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.41 | $0.00 | $0.41 | $0.00 | $10.46 | $10.46 | $10.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.41 | $0.00 | $0.41 | $0.00 | $10.46 | $10.46 | $10.86 |
| | 158 | Trudy Gregory | 39778 | WI | $0.00 | $205.05 | $205.05 | $43.11 | $0.00 | $43.11 | $0.00 | $136.22 | $136.22 | $179.33 | $54.41 | $0.00 | $54.41 | $0.00 | $179.60 | $179.60 | $234.01 | $12.77 | $0.00 | $12.77 | $0.00 | $37.60 | $37.60 | $50.38 | $110.29 | $0.00 | $110.29 | $0.00 | $353.42 | $353.42 | $463.71 |
| [A] | 159 | Tyese Booker | 17657 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.35 | $0.00 | $6.35 | $0.00 | $16.29 | $16.29 | $22.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.35 | $0.00 | $6.35 | $0.00 | $16.29 | $16.29 | $22.63 |
| [A] | 160 | Tyler Lewandowski | 63680 | WI | $2,369.65 | $508.97 | $2,878.62 | $351.87 | $1,487.19 | $1,839.07 | $238.09 | $303.54 | $541.63 | $2,380.69 | $215.74 | $0.00 | $215.74 | $0.00 | $88.64 | $88.64 | $304.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $567.61 | $1,487.19 | $2,054.80 | $238.09 | $392.18 | $630.27 | $2,685.07 |
| | 161 | Tyler Vukich | 401324 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.44 | $0.00 | $13.44 | $0.00 | $9.12 | $9.12 | $22.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.44 | $0.00 | $13.44 | $0.00 | $9.12 | $9.12 | $22.56 |
| | 162 | Ulyses Ramirez | 371693 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.19 | $24.19 | $24.19 | $0.00 | $0.00 | $0.00 | $0.00 | $24.19 | $24.19 | $24.19 |
| | 163 | Veronica Tanner | 311452 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.75 | $0.00 | $7.75 | $0.00 | $0.78 | $0.78 | $8.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.75 | $0.00 | $7.75 | $0.00 | $0.78 | $0.78 | $8.53 |
| | 164 | Walter Johnson | 54051 | WI | $0.00 | $33.34 | $33.34 | $246.00 | $0.00 | $246.00 | $0.00 | $24.62 | $24.62 | $270.62 | $15.50 | $0.00 | $15.50 | $0.00 | $3.26 | $3.26 | $18.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $261.50 | $0.00 | $261.50 | $0.00 | $27.87 | $27.87 | $289.37 |
| | 165 | Willie Dauden III | 39722 | WI | $0.00 | $94.35 | $94.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 166 | Xai Xiong | 410624 | WI | $0.00 | $0.00 | $0.00 | $112.84 | $623.93 | $736.76 | $61.97 | $87.30 | $149.27 | $886.03 | $125.18 | $1,853.70 | $1,978.88 | $238.15 | $255.54 | $493.69 | $2,472.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $238.01 | $2,477.63 | $2,715.64 | $300.12 | $342.84 | $642.96 | $3,358.59 |
| | 167 | Adam Jankowski | 352515 | IL | $0.00 | $0.00 | $0.00 | $9.44 | $32.31 | $41.76 | $53.26 | $67.79 | $121.05 | $162.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.44 | $32.31 | $41.76 | $53.26 | $67.79 | $121.05 | $162.81 |
| | 168 | Adrian Maliszewski | 332342 | IL | $0.00 | $17.95 | $17.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 169 | Ana Gomez Gutierrez | 352475 | IL | $0.00 | $1.27 | $1.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 170 | Angela Davis | 420050 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.92 | $97.54 | $136.46 | $89.66 | $130.37 | $220.03 | $356.49 | $17.02 | $77.81 | $94.83 | $67.59 | $90.62 | $158.22 | $253.04 | $55.94 | $175.35 | $231.29 | $157.25 | $220.99 | $378.24 | $609.54 |
| | 171 | Angelitha Levingston | 82352 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.72 | $0.00 | $12.72 | $0.00 | $31.06 | $31.06 | $43.78 | $5.95 | $0.00 | $5.95 | $0.00 | $9.85 | $9.85 | $15.80 | $18.67 | $0.00 | $18.67 | $0.00 | $40.91 | $40.91 | $59.58 |
| [B] | 172 | April Joyner | 82450 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $1.12 | $0.00 | $2.72 | $2.72 | $3.84 | $1.12 | $0.00 | $1.12 | $0.00 | $2.72 | $2.72 | $3.84 |
| | 173 | Brian Bratanick | 331881 | IL | $215.69 | $473.77 | $689.46 | $19.68 | $89.28 | $108.96 | $203.15 | $245.20 | $448.36 | $557.31 | $27.23 | $91.95 | $119.19 | $106.07 | $138.40 | $244.46 | $363.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.91 | $181.23 | $228.14 | $309.22 | $383.60 | $692.82 | $920.96 |
| [B] | 174 | Casino Mitchell | 82423 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.19 | $0.00 | $10.19 | $0.00 | $7.75 | $7.75 | $17.94 | $5.70 | $0.00 | $5.70 | $0.00 | $12.71 | $12.71 | $18.41 | $15.88 | $0.00 | $15.88 | $0.00 | $20.46 | $20.46 | $36.34 |
| | 175 | Cassondra Krome | 35013 | IL | $508.47 | $657.54 | $1,166.01 | $27.96 | $359.95 | $387.91 | $455.93 | $495.82 | $951.75 | $1,339.66 | $117.55 | $233.30 | $350.85 | $271.10 | $425.23 | $696.32 | $1,047.17 | $63.73 | $20.54 | $84.27 | $10.09 | $50.06 | $60.14 | $144.41 | $209.24 | $613.78 | $823.02 | $737.11 | $971.11 | $1,708.22 | $2,531.24 |
| [A] | 176 | David Glover | 420229 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.58 | $25.68 | $32.27 | $22.19 | $34.28 | $56.46 | $88.73 | $18.02 | $23.65 | $41.67 | $29.13 | $53.77 | $82.90 | $124.57 | $24.60 | $49.33 | $73.93 | $51.32 | $88.05 | $139.36 | $213.29 |
| [B] | 177 | Dennis Chmieleski | 420108 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $7.50 | $0.00 | $1.50 | $1.50 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $7.50 | $0.00 | $1.50 | $1.50 | $9.00 |
| | 178 | Edgar Gutierrez | 332501 | IL | $0.00 | $2.00 | $2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 179 | Edmund Elias | 420199 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.14 | $0.00 | $11.14 | $0.00 | $8.08 | $8.08 | $19.22 | $7.66 | $0.00 | $7.66 | $0.00 | $6.62 | $6.62 | $14.27 | $18.80 | $0.00 | $18.80 | $0.00 | $14.69 | $14.69 | $33.49 |
| | 180 | Emile Wisdom | 82183 | IL | $35.29 | $140.88 | $176.18 | $101.76 | $53.55 | $155.31 | $35.82 | $136.30 | $172.12 | $327.44 | $133.28 | $29.44 | $162.72 | $29.25 | $119.20 | $148.45 | $311.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $235.04 | $82.99 | $318.03 | $65.07 | $255.50 | $320.57 | $638.60 |
| [B] | 181 | Garrett Jennings | 351874 | IL | $70.40 | $95.22 | $165.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 182 | Gerri Thorpe | 81933 | IL | $99.97 | $199.94 | $299.91 | $89.24 | $49.28 | $138.52 | $46.50 | $127.36 | $173.85 | $312.38 | $131.38 | $75.84 | $207.22 | $88.10 | $239.85 | $327.95 | $535.17 | $41.50 | $13.92 | $55.42 | $16.74 | $67.07 | $83.81 | $139.23 | $262.12 | $139.04 | $401.17 | $151.34 | $434.28 | $585.62 | $986.78 |
| | 183 | Glenn Wagner Jr. | 332310 | IL | $0.00 | $0.44 | $0.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 184 | Ime Brown | 352547 | IL | $0.00 | $0.00 | $0.00 | $2.01 | $0.00 | $2.01 | $0.00 | $4.60 | $4.60 | $6.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.01 | $0.00 | $2.01 | $0.00 | $4.60 | $4.60 | $6.61 |
| [B] | 185 | Jaclyn Beegun | 420160 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.66 | $0.00 | $27.66 | $0.00 | $21.88 | $21.88 | $49.54 | $29.97 | $0.00 | $29.97 | $0.00 | $14.94 | $14.94 | $44.92 | $57.63 | $0.00 | $57.63 | $0.00 | $36.82 | $36.82 | $94.46 |
| | 186 | Jacob Delgado | 352465 | IL | $0.00 | $24.69 | $24.69 | $3.78 | $0.00 | $3.78 | $0.00 | $8.82 | $8.82 | $12.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.78 | $0.00 | $3.78 | $0.00 | $8.82 | $8.82 | $12.60 |
| | 187 | Jade Zienkiewicz Purvis | 82088 | IL | $0.00 | $58.37 | $58.37 | $5.33 | $0.00 | $5.33 | $0.00 | $15.88 | $15.88 | $21.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.33 | $0.00 | $5.33 | $0.00 | $15.88 | $15.88 | $21.20 |
| | 188 | Jennifer Corbett Wisdom | 82344 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.85 | $0.00 | $15.85 | $0.00 | $13.87 | $13.87 | $29.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.85 | $0.00 | $15.85 | $0.00 | $13.87 | $13.87 | $29.71 |
| | 189 | Jennifer Jackson | 420155 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.50 | $0.00 | $15.50 | $0.00 | $0.00 | $0.00 | $15.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.50 | $0.00 | $15.50 | $0.00 | $0.00 | $0.00 | $15.50 |
| | 190 | Jennifer Williams | 82063 | IL | $0.00 | $0.52 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 191 | John Reitmaier | 82124 | IL | $0.00 | $27.47 | $27.47 | $5.30 | $0.00 | $5.30 | $0.00 | $5.78 | $5.78 | $11.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.30 | $0.00 | $5.30 | $0.00 | $5.78 | $5.78 | $11.07 |
| | 192 | Joseph Hunt | 351190 | IL | $491.97 | $732.43 | $1,224.40 | $46.30 | $328.06 | $374.36 | $484.03 | $530.13 | $1,014.15 | $1,388.52 | $15.71 | $83.53 | $99.24 | $114.50 | $133.31 | $247.81 | $347.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.01 | $411.59 | $473.61 | $598.53 | $663.43 | $1,261.96 | $1,735.57 |
| | 193 | Joshua Bloomfield | 420192 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.25 | $0.00 | $3.25 | $0.00 | $5.31 | $5.31 | $8.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.25 | $0.00 | $3.25 | $0.00 | $5.31 | $5.31 | $8.56 |
| [B] | 194 | Juan Tellez Salgado | 352661 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.03 | $13.40 | $38.43 | $15.04 | $64.62 | $79.66 | $118.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.03 | $13.40 | $38.43 | $15.04 | $64.62 | $79.66 | $118.09 |
| | 195 | Juanita Streeter | 81983 | IL | $0.00 | $10.51 | $10.51 | $95.43 | $17.15 | $112.58 | $16.07 | $101.87 | $117.94 | $230.51 | $27.90 | $8.53 | $36.43 | $8.12 | $43.79 | $51.91 | $88.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.32 | $25.68 | $149.00 | $24.19 | $145.66 | $169.85 | $318.85 |
| | 196 | Juliana Perez | 420178 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.91 | $86.82 | $119.73 | $170.59 | $202.95 | $373.54 | $493.26 | $13.90 | $68.96 | $82.86 | $130.74 | $161.58 | $292.32 | $375.18 | $46.81 | $155.78 | $202.59 | $301.33 | $364.53 | $665.86 | $868.45 |
| | 197 | Katera Amann | 352569 | IL | $0.00 | $0.00 | $0.00 | $26.21 | $23.66 | $49.87 | $28.39 | $53.16 | $81.54 | $131.41 | $33.06 | $4.01 | $37.07 | $5.64 | $127.11 | $132.76 | $169.83 | $8.80 | $0.00 | $8.80 | $0.00 | $36.74 | $36.74 | $45.54 | $68.08 | $27.67 | $95.74 | $34.03 | $217.01 | $251.04 | $346.78 |
| [B] | 198 | Kisha Adams | 420131 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.95 | $0.00 | $2.95 | $0.00 | $6.36 | $6.36 | $9.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.95 | $0.00 | $2.95 | $0.00 | $6.36 | $6.36 | $9.30 |
| | 199 | Konor Lewis | 82285 | IL | $0.00 | $0.00 | $0.00 | $7.46 | $0.00 | $7.46 | $0.00 | $14.95 | $14.95 | $22.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.46 | $0.00 | $7.46 | $0.00 | $14.95 | $14.95 | $22.41 |
| | 200 | Leslie Auerbach | 420114 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.35 | $1.35 | $1.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.35 | $1.35 | $1.35 |
| | 201 | Lucas Yattone | 82350 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.97 | $65.97 | $65.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.97 | $65.97 | $65.97 |
| | 202 | Mackenzie Symonds | 82303 | IL | $0.00 | $0.00 | $0.00 | $16.64 | $0.00 | $16.64 | $0.00 | $7.04 | $7.04 | $23.67 | $14.80 | $0.00 | $14.80 | $0.00 | $28.13 | $28.13 | $42.94 | $5.09 | $0.00 | $5.09 | $0.00 | $12.41 | $12.41 | $17.50 | $36.53 | $0.00 | $36.53 | $0.00 | $47.57 | $47.57 | $84.11 |
| | 203 | Mason Weber | 352693 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.00 | $0.00 | $21.00 | $0.00 | $39.04 | $39.04 | $60.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.00 | $0.00 | $21.00 | $0.00 | $39.04 | $39.04 | $60.03 |
| | 204 | Masroor Khan | 332405 | IL | $0.00 | $2.93 | $2.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 205 | Michelle Whitmire Trudeau Ba | 33389 | IL | $0.00 | $58.71 | $58.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.31 | $0.00 | $46.31 | $0.00 | $55.31 | $55.31 | $101.62 | $21.91 | $0.00 | $21.91 | $0.00 | $23.04 | $23.04 | $44.95 | $68.22 | $0.00 | $68.22 | $0.00 | $78.35 | $78.35 | $146.57 |
| [B] | 206 | Mitchell Cohen | 420279 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.65 | $37.16 | $42.81 | $43.00 | $50.74 | $93.73 | $136.54 | $15.69 | $0.00 | $15.69 | $0.00 | $7.74 | $7.74 | $23.43 | $21.35 | $37.16 | $58.51 | $43.00 | $58.48 | $101.47 | $159.98 |
| | 207 | Nicholas Alopogianis | 331299 | IL | $300.57 | $303.28 | $603.85 | $24.44 | $178.30 | $202.73 | $196.19 | $219.13 | $415.33 | $618.06 | $46.88 | $259.40 | $306.28 | $282.14 | $335.72 | $617.87 | $924.15 | $11.93 | $40.11 | $52.04 | $57.76 | $80.64 | $138.40 | $190.44 | $83.25 | $477.80 | $561.06 | $536.09 | $635.50 | $1,171.59 | $1,732.65 |
| [B] | 208 | Nico Martinez | 352168 | IL | $0.00 | $30.18 | $30.18 | $14.01 | $0.00 | $14.01 | $0.00 | $17.60 | $17.60 | $31.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.01 | $0.00 | $14.01 | $0.00 | $17.60 | $17.60 | $31.61 |
| | 209 | Nikolas Argiris | 420223 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.97 | $0.00 | $4.97 | $0.00 | $7.75 | $7.75 | $12.72 | $1.89 | $0.00 | $1.89 | $0.00 | $7.86 | $7.86 | $9.74 | $6.86 | $0.00 | $6.86 | $0.00 | $15.61 | $15.61 | $22.47 |
| [B] | 210 | Rafael Mats | 420304 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.82 | $0.00 | $1.82 | $0.00 | $6.01 | $6.01 | $7.82 | $4.10 | $0.00 | $4.10 | $0.00 | $7.52 | $7.52 | $11.61 | $5.92 | $0.00 | $5.92 | $0.00 | $13.52 | $13.52 | $19.44 |
| | 211 | Reynaldo Garay | 82194 | IL | $0.00 | $3.79 | $3.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 212 | Robert Hribal | 81928 | IL | $448.69 | $508.06 | $956.75 | $61.89 | $50.94 | $112.83 | $72.31 | $157.87 | $230.18 | $343.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.89 | $50.94 | $112.83 | $72.31 | $157.87 | $230.18 | $343.01 |
| | 213 | Rudy Lopez Jr. | 82447 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.49 | $12.26 | $22.75 | $9.47 | $17.55 | $27.02 | $49.77 | $10.49 | $12.26 | $22.75 | $9.47 | $17.55 | $27.02 | $49.77 |
| | 214 | Scott Mcandrew | 420079 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.68 | $52.06 | $56.74 | $75.97 | $88.44 | $164.41 | $221.14 | $1.40 | $36.61 | $38.01 | $68.66 | $70.81 | $139.48 | $177.48 | $6.08 | $88.67 | $94.74 | $144.63 | $159.25 | $303.88 | $398.62 |
| | 215 | Sergio Landeros | 420359 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $0.32 | $0.00 | $2.10 | $2.10 | $2.42 | $0.32 | $0.00 | $0.32 | $0.00 | $2.10 | $2.10 | $2.42 |
| [B] | 216 | Shannon Cochran | 420046 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.04 | $0.00 | $11.04 | $0.00 | $96.90 | $96.90 | $107.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.04 | $0.00 | $11.04 | $0.00 | $96.90 | $96.90 | $107.94 |
| | 217 | Steven Kong | 332344 | IL | $0.00 | $1.76 | $1.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **Total** | | | **$49,092.31** | **$19,249.88** | **$68,342.19** | **$9,301.53** | **$41,190.17** | **$50,491.70** | **$9,986.27** | **$14,288.97** | **$24,275.24** | **$74,766.94** | **$12,945.02** | **$64,946.17** | **$77,891.19** | **$14,276.35** | **$20,110.02** | **$34,386.37** | **$112,277.56** | **$3,880.08** | **$15,671.45** | **$19,551.53** | **$3,356.24** | **$5,102.38** | **$8,458.62** | **$28,010.15** | **$26,126.63** | **$121,807.79** | **$147,934.42** | **$27,618.85** | **$39,501.37** | **$67,120.22** | **$215,054.65** |
| | | **Sub-total - WI** | | | $46,921.26 | $15,898.19 | $62,819.45 | $8,744.67 | $40,007.67 | $48,752.34 | $8,394.63 | $12,079.69 | $20,474.32 | $69,226.66 | $12,091.56 | $63,847.51 | $75,939.07 | $12,954.99 | $17,579.75 | $30,534.75 | $106,473.82 | $3,593.89 | $15,377.59 | $18,971.48 | $2,966.06 | $4,366.05 | $7,332.11 | $26,303.59 | $24,430.11 | $119,232.78 | $143,662.89 | $24,315.68 | $34,025.49 | $58,341.18 | $202,004.07 |
| | | **Sub-total - IL** | | | $2,171.05 | $3,351.69 | $5,522.74 | $556.87 | $1,182.49 | $1,739.36 | $1,591.63 | $2,209.28 | $3,800.92 | $5,540.28 | $853.46 | $1,098.66 | $1,952.12 | $1,321.35 | $2,530.27 | $3,851.62 | $5,803.74 | $286.19 | $293.86 | $580.05 | $390.18 | $736.33 | $1,126.51 | $1,706.55 | $1,696.51 | $2,575.02 | $4,271.53 | $3,303.17 | $5,475.88 | $8,779.05 | $13,050.57 |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per pay stub and punch report data.

Note: Do not have punch reports/pay stub data or punch report data is blank for the following individuals:

| Count | Name | ID | Location |
|---|---|---|---|
| 218 | Amy Wells | ?? | ?? |
| 219 | Dominic Xayyaphiou | ?? | ?? |
| 220 | Jim Middlestead | ?? | ?? |
| 221 | Rudy Lopez Sr. | ?? | ?? |

[A] Also apart of the Hunter collective.

[B] Also apart of the Hunter and Robertson collective.

# Unpaid Non-Discretionary Compensation by Year - Wyngaard Collective
# Schedule 1.2

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | Apr 5, 2017 - Dec 31, 2017 | 2018 | 2019 thru Apr 5 | Sub-total (Apr 5, 2017 - Apr 5, 2019) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT |
| | 1 | Adam Mcconnell | 54023 | WI | $0.08 | $8.74 | $7.83 | $0.00 | $16.57 |
| | 2 | Adam Spaeth | 410582 | WI | $0.00 | $0.68 | $0.80 | $0.00 | $1.48 |
| [A] | 3 | Adelina Gonzalez | 63748 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 4 | Alexander Berg | 410012 | WI | $0.00 | $29.28 | $37.40 | $18.35 | $85.02 |
| | 5 | Alexander Mickle | 54115 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 6 | Alexus Vore | 410841 | WI | $0.00 | $0.00 | $9.56 | $0.00 | $9.56 |
| | 7 | Allison Ward | 25232 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 8 | Amy Hausch | 37774 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 9 | Amy Jo Richter | 2411 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10 | Anthony Criswell | 400952 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11 | Anthony Xiong | 310864 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 12 | Antonio Redmond | 54849 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 13 | Antonio Sevilla | 54642 | WI | $0.00 | $0.00 | $5.06 | $0.00 | $5.06 |
| | 14 | Ashley Jaeschke | 401529 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 15 | Ashley Mills Kurtzbach | 92458 | WI | $0.00 | $2.64 | $1.81 | $0.00 | $4.45 |
| | 16 | Austin Torres | 63511 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 17 | Avery Kananen | 92727 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 18 | Bernard Green | 39992 | WI | $0.71 | $78.58 | $123.20 | $54.06 | $255.83 |
| [A] | 19 | Bion Ward | 25211 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 20 | Blade Stephani | 24891 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 21 | Bonifacio Maldanando III | 63500 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 22 | Brady Moldenhauer | 103555 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 23 | Brandon Haubrich | 63083 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 24 | Breanna Dube | 401378 | WI | $0.00 | $0.00 | $1.17 | $0.00 | $1.17 |
| [A] | 25 | Brett Ballas | 371455 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 26 | Brian Watson | 401598 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 27 | Brock Moldenhauer | 103402 | WI | $0.00 | $3.67 | $4.71 | $0.00 | $8.38 |
| | 28 | Bruce Geldon | 37211 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 29 | Carla Cornell | 41781 | WI | $0.00 | $0.22 | $0.00 | $0.00 | $0.22 |
| [A] | 30 | Carrie Boehlke | 391506 | WI | $0.00 | $0.00 | $7.68 | $15.21 | $22.89 |
| | 31 | Carrie Day | 39156 | WI | $0.00 | $5.87 | $8.96 | $3.13 | $17.96 |
| | 32 | Chase Sturgul | 103549 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 33 | Chelsea Mcgregor | 310957 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 34 | Christine Brown | 410377 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 35 | Christopher Hall | 54542 | WI | $0.00 | $0.00 | $2.86 | $0.00 | $2.86 |
| | 36 | Christopher Kibble | 54515 | WI | $0.00 | $0.00 | $2.60 | $1.10 | $3.69 |
| | 37 | Christopher Rasmussen | 401338 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 38 | Cory Jorstad | 410551 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 39 | Courtney Litza | 401363 | WI | $0.00 | $0.00 | $5.13 | $0.00 | $5.13 |

# Unpaid Non-Discretionary Compensation by Year - Wyngaard Collective
# Schedule 1.2

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 Non-discretionary OT | Apr 5, 2017 - Dec 31, 2017 Non-discretionary OT | 2018 Non-discretionary OT | 2019 thru Apr 5 Non-discretionary OT | Sub-total (Apr 5, 2017 - Apr 5, 2019) Non-discretionary OT |
|---|---|---|---|---|---|---|---|---|---|
| | 40 | Courtney Naranjo | 41766 | WI | $0.00 | $0.00 | $0.13 | $0.00 | $0.13 |
| | 41 | Crystal Wilson | 391460 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 42 | Curtis Cannon | 391211 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 43 | Cynthia Conradt | 24988 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 44 | Daijah Evans | 54100 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 45 | Dakota Bilderback | 411132 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 46 | Danerian Tomlinson | 391681 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 47 | Daniel Riniker | 32391 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 48 | Danna Peterson | 39182 | WI | $0.31 | $8.20 | $10.57 | $1.73 | $20.50 |
| | 49 | Darya Bartsch | 92510 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 50 | Dean Marlowe Jr. | 410021 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 51 | Deandria Evans | 391793 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 52 | Deonta Bennett | 391314 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 53 | Detrick Cross | 401306 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 54 | Detrick James | 17641 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 55 | Devin Hunter | 54418 | WI | $0.00 | $0.32 | $6.17 | $5.37 | $11.86 |
| | 56 | Donald Stokes | 103749 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 57 | Donna Survillion | 391573 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 58 | Donniesha Bell | 391724 | WI | $0.00 | $0.00 | $3.26 | $1.51 | $4.77 |
| | 59 | Dylan Mulcahy | 53724 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 60 | Dzezije Redzepi | 15712 | WI | $0.20 | $3.44 | $0.00 | $0.00 | $3.44 |
| | 61 | Eddie Branch | 53733 | WI | $0.00 | $0.70 | $0.00 | $0.00 | $0.70 |
| [A] | 62 | Elizabeth Matz | 93155 | WI | $0.00 | $0.07 | $0.00 | $0.00 | $0.07 |
| | 63 | Elizabeth Rietschel | 411094 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 64 | Emily Amburn | 63569 | WI | $0.00 | $2.75 | $2.83 | $0.00 | $5.57 |
| | 65 | Erik Scarr | 17652 | WI | $0.00 | $0.00 | $11.85 | $0.00 | $11.85 |
| | 66 | Erika Waranka | 39040 | WI | $0.00 | $1.28 | $0.00 | $0.00 | $1.28 |
| | 67 | Erin Winfrey | 391559 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 68 | Esmeralda Infante Justo | 104052 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 69 | Ethan Huskey | 400561 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 70 | Forrest Allen | 410302 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 71 | Frank Willis | 41581 | WI | $0.00 | $10.39 | $11.42 | $0.00 | $21.81 |
| | 72 | Gavin Wilke | 32302 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 73 | Geoffrey Buchholz | 53561 | WI | $0.55 | $72.28 | $84.57 | $36.38 | $193.22 |
| | 74 | Gianna Deluisa | 371678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 75 | Grenick Puada | 311119 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 76 | Hannah Bechtold | 17537 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 77 | Hannah Halverson | 103759 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 78 | Hannah Wyngaard | 25249 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Unpaid Non-Discretionary Compensation by Year - Wyngaard Collective
# Schedule 1.2

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | Apr 5, 2017 - Dec 31, 2017 | 2018 | 2019 thru Apr 5 | Sub-total (Apr 5, 2017 - Apr 5, 2019) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT |
| [A] | 79 | Harley Stevens | 41844 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 80 | Isaac Busse | 92805 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 81 | James Borak III | 39043 | WI | $1.15 | $70.60 | $173.28 | $84.36 | $328.24 |
| | 82 | James Middlestead | 391172 | WI | $0.00 | $1.78 | $0.00 | $0.00 | $1.78 |
| [A] | 83 | Jay Johnston | 391758 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 84 | Jennifer Finn | 400818 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 85 | Jennifer Kuntze | 391361 | WI | $0.00 | $10.53 | $39.40 | $27.19 | $77.12 |
| | 86 | Jerome Brody | 391301 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 87 | Jessa Dressel | 410386 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 88 | Jesse Kajune | 371584 | WI | $0.00 | $0.00 | $6.78 | $0.00 | $6.78 |
| | 89 | Jesse Wyngaard | 21865 | WI | $0.92 | $21.91 | $38.47 | $7.67 | $68.05 |
| | 90 | Jessica Garcia | 102667 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 91 | Jessica Morrone Richling | 63438 | WI | $0.00 | $1.32 | $0.00 | $0.00 | $1.32 |
| | 92 | Jetaime Taylor | 391663 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 93 | Johanna Cano Rojas | 53718 | WI | $0.00 | $15.37 | $22.33 | $20.58 | $58.28 |
| | 94 | John Nowicki | 92661 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 95 | Johnathan Strand | 410450 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 96 | Jordyn Bjerke | 410154 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 97 | Joseph Holewski | 371687 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 98 | Joseph Riess | 39068 | WI | $0.00 | $12.19 | $17.11 | $5.43 | $34.74 |
| | 99 | Joshua Kelly Jr. | 311399 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 100 | Justin Lange | 18031 | WI | $0.27 | $27.86 | $90.69 | $27.53 | $146.08 |
| [A] | 101 | Justin Preston | 39803 | WI | $0.00 | $31.14 | $18.54 | $0.00 | $49.67 |
| | 102 | Kierra Ray | 401417 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 103 | Kimberly Lockhart | 41747 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 104 | Kourtney Fischer | 41011 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 105 | Kristine Hedin | 410155 | WI | $0.00 | $0.72 | $44.41 | $33.37 | $78.50 |
| | 106 | Kyle Kostecki | 410013 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 107 | Lance Gordon | 63220 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 108 | Linda Yang | 32393 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 109 | Lisa Booker | 311526 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 110 | Manee Ellis | 391754 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 111 | Marley Lewis | 391418 | WI | $0.00 | $2.22 | $4.45 | $0.00 | $6.67 |
| | 112 | Marty Wollert | 371691 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 113 | Mary Hunter | 54423 | WI | $0.00 | $0.00 | $16.91 | $21.42 | $38.33 |
| [A] | 114 | Matthew Thompson | 63501 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 115 | Matthew Ulrich | 25769 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 116 | Megan Lange | 401015 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 117 | Melissa Zacharias | 41460 | WI | $0.14 | $16.31 | $49.44 | $0.05 | $65.79 |

# Unpaid Non-Discretionary Compensation by Year - Wyngaard Collective
# Schedule 1.2

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | Apr 5, 2017 - Dec 31, 2017 | 2018 | 2019 thru Apr 5 | Sub-total (Apr 5, 2017 - Apr 5, 2019) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT |
| | 118 | Mena Jennings | 39711 | WI | $0.12 | $11.67 | $17.72 | $3.57 | $32.96 |
| | 119 | Michael Mager | 401054 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 120 | Michael Maslowski | 400728 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 121 | Mitchell Smith | 17481 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 122 | Nancy Lange | 400136 | WI | $0.14 | $13.49 | $28.86 | $1.49 | $43.83 |
| | 123 | Nathan Fox | 25705 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 124 | Nechasidy Survillion | 391463 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 125 | Nicole Delwiche | 54261 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 126 | Nigel Harvey Grigsby | 391324 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 127 | Noah Kahl | 411100 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 128 | Parnell Hughes | 54419 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 129 | Patricia Vanwieringen | 401486 | WI | $0.00 | $0.00 | $1.18 | $11.11 | $12.29 |
| [A] | 130 | Peter Gore | 411174 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 131 | Quenten Riddle | 41577 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 132 | Richard Kernan | 410567 | WI | $0.00 | $0.00 | $104.60 | $73.64 | $178.24 |
| | 133 | Robert Renard | 92961 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 134 | Robert Tanner III | 311453 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 135 | Rosmel Ospina Hoyos | 103678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 136 | Russell Martin | 54749 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 137 | Ryan Laforge | 63492 | WI | $0.00 | $0.19 | $0.89 | $0.00 | $1.08 |
| | 138 | Sabreena Holland | 391283 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 139 | Sally Tracy | 41669 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 140 | Samia Taylor | 311371 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 141 | Sandra Sanborn | 39607 | WI | $0.24 | $19.09 | $33.33 | $15.18 | $67.59 |
| | 142 | Sarah Spiegelhoff | 63711 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 143 | Scott Perrault | 60252 | WI | $0.00 | $0.21 | $5.44 | $7.59 | $13.24 |
| [A] | 144 | Selina Verhagen | 25616 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 145 | Ser Tso | 54463 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 146 | Shatrece Carlisle | 391709 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 147 | Shelby Swerig | 103264 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 148 | Sherry King | 41321 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 149 | Simret Abraha | 11765 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 150 | Sultan Mukhtar | 32496 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 151 | Tanner Castle | 41678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 152 | Tatianna Jones | 391516 | WI | $0.00 | $0.00 | $0.26 | $0.00 | $0.26 |
| | 153 | Terry Maclin | 391254 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 154 | Thomas Castiglioni Jr. | 103384 | WI | $0.93 | $62.86 | $59.14 | $9.89 | $131.89 |
| [A] | 155 | Timothy Burdick | 400042 | WI | $0.00 | $7.96 | $11.45 | $0.00 | $19.41 |
| | 156 | Timothy Byington Fish | 53888 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Unpaid Non-Discretionary Compensation by Year - Wyngaard Collective
# Schedule 1.2

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | Apr 5, 2017 - Dec 31, 2017 | 2018 | 2019 thru Apr 5 | Sub-total (Apr 5, 2017 - Apr 5, 2019) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT |
| | 157 | Todd Schesel | 410988 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 158 | Trudy Gregory | 39778 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 159 | Tyese Booker | 17657 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 160 | Tyler Lewandowski | 63680 | WI | $0.95 | $20.86 | $0.00 | $0.00 | $20.86 |
| | 161 | Tyler Vukich | 401324 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 162 | Ulyses Ramirez | 371693 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 163 | Veronica Tanner | 311452 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 164 | Walter Johnson | 54051 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 165 | Willie Dauden III | 39722 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 166 | Xai Xiong | 410624 | WI | $0.00 | $0.00 | $11.74 | $0.00 | $11.74 |
| | 167 | Adam Jankowski | 352515 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 168 | Adrian Maliszewski | 332342 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 169 | Ana Gomez Gutierrez | 352475 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 170 | Angela Davis | 420050 | IL | $0.00 | $0.00 | $0.15 | $6.14 | $6.30 |
| | 171 | Angelitha Levingston | 82352 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 172 | April Joyner | 82450 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 173 | Brian Bratanick | 331881 | IL | $0.00 | $0.86 | $3.48 | $0.00 | $4.33 |
| [B] | 174 | Casino Mitchell | 82423 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 175 | Cassondra Krome | 35013 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 176 | David Glover | 420229 | IL | $0.00 | $0.00 | $1.91 | $0.14 | $2.05 |
| [B] | 177 | Dennis Chmieleski | 420108 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 178 | Edgar Gutierrez | 332501 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 179 | Edmund Elias | 420199 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 180 | Emile Wisdom | 82183 | IL | $0.00 | $0.90 | $2.12 | $0.00 | $3.02 |
| [B] | 181 | Garrett Jennings | 351874 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 182 | Gerri Thorpe | 81933 | IL | $0.00 | $0.61 | $1.52 | $0.42 | $2.55 |
| | 183 | Glenn Wagner Jr. | 332310 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 184 | Ime Brown | 352547 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 185 | Jaclyn Beegun | 420160 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 186 | Jacob Delgado | 352465 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 187 | Jade Zienkiewicz Purvis | 82088 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 188 | Jennifer Corbett Wisdom | 82344 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 189 | Jennifer Jackson | 420155 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 190 | Jennifer Williams | 82063 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Unpaid Non-Discretionary Compensation by Year - Wyngaard Collective
# Schedule 1.2

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | Apr 5, 2017 - Dec 31, 2017 | 2018 | 2019 thru Apr 5 | Sub-total (Apr 5, 2017 - Apr 5, 2019) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT | Non-discretionary OT |
| | 191 | John Reitmaier | 82124 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 192 | Joseph Hunt | 351190 | IL | $0.72 | $28.37 | $14.57 | $0.00 | $42.94 |
| | 193 | Joshua Bloomfield | 420192 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 194 | Juan Tellez Salgado | 352661 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 195 | Juanita Streeter | 81983 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 196 | Juliana Perez | 420178 | IL | $0.00 | $0.00 | $9.37 | $0.00 | $9.37 |
| | 197 | Katera Amann | 352569 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 198 | Kisha Adams | 420131 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 199 | Konor Lewis | 82285 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 200 | Leslie Auerbach | 420114 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 201 | Lucas Yattone | 82350 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 202 | Mackenzie Symonds | 82303 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 203 | Mason Weber | 352693 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 204 | Masroor Khan | 332405 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 205 | Michelle Whitmire Trudeau Bas | 33389 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 206 | Mitchell Cohen | 420279 | IL | $0.00 | $0.00 | $12.68 | $0.00 | $12.68 |
| | 207 | Nicholas Alopogianis | 331299 | IL | $0.04 | $18.76 | $28.38 | $9.58 | $56.72 |
| [B] | 208 | Nico Martinez | 352168 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 209 | Nikolas Argiris | 420223 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 210 | Rafael Mats | 420304 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 211 | Reynaldo Garay | 82194 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 212 | Robert Hribal | 81928 | IL | $0.18 | $0.39 | $0.00 | $0.00 | $0.39 |
| | 213 | Rudy Lopez Jr. | 82447 | IL | $0.00 | $0.00 | $0.00 | $0.13 | $0.13 |
| | 214 | Scott Mcandrew | 420079 | IL | $0.00 | $0.00 | $12.58 | $0.00 | $12.58 |
| | 215 | Sergio Landeros | 420359 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [B] | 216 | Shannon Cochran | 420046 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 217 | Steven Kong | 332344 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **Total** | | | **$7.66** | **$627.29** | **$1,232.70** | **$503.33** | **$2,363.31** |
| | | **Sub-total - WI** | | | **$6.71** | **$577.39** | **$1,145.94** | **$486.92** | **$2,210.25** |
| | | **Sub-total - IL** | | | **$0.95** | **$49.89** | **$86.76** | **$16.41** | **$153.06** |

# Unpaid Non-Discretionary Compensation by Year - Wyngaard Collective
# Schedule 1.2

| Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | Apr 5, 2017 - Dec 31, 2017 | 2018 | 2019 thru Apr 5 | Sub-total (Apr 5, 2017 - Apr 5, 2019) |
|---|---|---|---|---|---|---|---|---|
| | | | | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary |
| | | | | OT | OT | OT | OT | OT |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per pay stub and punch report data.

Note: Do not have punch reports/pay stub data or punch report data is blank for the following individuals:

| | | | |
|---|---|---|---|
| 1 | Amy Wells | ?? | ?? |
| 2 | Dominic Xayyaphiou | ?? | ?? |
| 3 | Jim Middlestead | ?? | ?? |
| 4 | Rudy Lopez Sr. | ?? | ?? |

[A] Also apart of the Hunter collective.

[B] Also apart of the Hunter and Robertson collective.

CONFIDENTIAL

# Pre/Post/In-Shift Rounding and Meal Periods - Wyngaard Collective

## Schedule 1.3

| Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | | | | | | Apr 5, 2017 - Dec 31, 2017 | | | | | | 2018 | | | | | | 2019 thru Apr 5 | | | | | | Sub-total (April 5, 2017 - April 5, 2019) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ |

Case 2:19-cv-00493-PP   Filed 12/12/25   Page 47 of 159   Document 391

# Pre/Post/In-Shift Rounding and Meal Periods - Wyngaard Collective
## Schedule 1.3

| | | | | | Apr 5, 2016 - Apr 4, 2017 | | | | | | Apr 5, 2017 - Dec 31, 2017 | | | | | | 2018 | | | | | | 2019 thru Apr 5 | | | | | | Sub-total (April 5, 2017 - April 5, 2019) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | Location | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ |
| | 106 | Kyle Kostecki | 410013 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.40 | 4.01 | 9.21 | 17.62 | 115 | 0 | 2.92 | 2.12 | 4.79 | 9.83 | 69 | 0 | 7.32 | 6.13 | 14.00 | 13.45 | 184.00 | 0.00 |
| | 107 | Lance Gordon | 63220 | WI | 1.94 | 0.56 | 1.04 | 3.54 | 3 | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 108 | Linda Yang | 32393 | WI | 0.27 | 0.38 | 0.41 | 1.06 | 4 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 109 | Lisa Booker | 311526 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.18 | 0.15 | 0.75 | 1.08 | 3 | 3 | 0.18 | 0.15 | 0.75 | 0.33 | 3.00 | 3.00 |
| | 110 | Manee Ellis | 391754 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.62 | 0.49 | 0.05 | 1.16 | 1 | 0 | 2.15 | 1.53 | 0.09 | 3.77 | 0 | 3 | 2.77 | 2.02 | 0.14 | 4.79 | 1.00 | 3.00 |
| | 111 | Marley Lewis | 391418 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.45 | 3.49 | 4.26 | 12.20 | 47 | 37 | 8.52 | 9.61 | 9.65 | 27.78 | 75 | 90 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 12.97 | 13.10 | 13.91 | 26.07 | 122.00 | 127.00 |
| | 112 | Marty Wollert | 371691 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.13 | 1.13 | 1.56 | 3.82 | 32 | 0 | 1.13 | 1.13 | 1.56 | 2.26 | 32.00 | 0.00 |
| [A] | 113 | Mary Hunter | 54423 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.82 | 2.21 | 0.08 | 4.11 | 2 | 0 | 6.17 | 9.11 | 7.74 | 23.02 | 208 | 2 | 1.75 | 2.28 | 3.09 | 7.12 | 65 | 2 | 9.74 | 13.60 | 10.91 | 23.34 | 275.00 | 4.00 |
| [A] | 114 | Matthew Thompson | 63501 | WI | 1.89 | 0.84 | 1.13 | 3.86 | 41 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 115 | Matthew Ulrich | 25769 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.32 | 0.05 | 0.22 | 0.59 | 0 | 4 | 0.32 | 0.05 | 0.22 | 0.37 | 0.00 | 4.00 |
| | 116 | Megan Lange | 401015 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.57 | 3.28 | 0.55 | 6.40 | 2 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.57 | 3.28 | 0.55 | 5.85 | 2.00 | 11.00 |
| | 117 | Melissa Zacharias | 41460 | WI | 8.72 | 9.92 | 9.28 | 27.92 | 193 | 50 | 6.54 | 8.02 | 8.64 | 23.20 | 137 | 46 | 9.27 | 13.21 | 14.64 | 37.12 | 215 | 32 | 0.55 | 0.63 | 0.81 | 1.99 | 1 | 18 | 16.36 | 21.86 | 24.09 | 38.22 | 353.00 | 96.00 |
| | 118 | Mena Jennings | 39711 | WI | 7.04 | 7.64 | 14.57 | 29.25 | 117 | 110 | 4.28 | 5.08 | 9.09 | 18.45 | 72 | 108 | 5.65 | 6.71 | 7.68 | 20.04 | 56 | 163 | 1.54 | 1.19 | 2.03 | 4.76 | 16 | 37 | 11.47 | 12.98 | 18.80 | 24.45 | 144.00 | 308.00 |
| | 119 | Michael Mager | 401054 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.53 | 1.28 | 1.87 | 3.68 | 13 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.53 | 1.28 | 1.87 | 1.81 | 13.00 | 30.00 |
| | 120 | Michael Maslowski | 400728 | WI | 1.73 | 1.18 | 3.25 | 6.16 | 42 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [A] | 121 | Mitchell Smith | 17481 | WI | 0.35 | 0.23 | 0.17 | 0.75 | 0 | 5 | 0.02 | 0.02 | 0.10 | 0.14 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.02 | 0.02 | 0.10 | 0.04 | 0.00 | 1.00 |
| | 122 | Nancy Lange | 400136 | WI | 10.65 | 15.61 | 22.17 | 48.43 | 14 | 188 | 8.14 | 11.79 | 15.28 | 35.21 | 16 | 142 | 10.02 | 14.97 | 15.88 | 40.87 | 14 | 214 | 2.63 | 3.27 | 3.80 | 9.70 | 9 | 40 | 20.79 | 30.03 | 34.96 | 50.82 | 39.00 | 396.00 |
| | 123 | Nathan Fox | 25705 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.99 | 0.64 | 4.07 | 5.70 | 0 | 1 | 2.20 | 1.10 | 1.00 | 4.30 | 0 | 0 | 3.19 | 1.74 | 5.07 | 4.93 | 0.00 | 1.00 |
| | 124 | Nechasidy Survillion | 391463 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.88 | 0.89 | (0.03) | 2.74 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.88 | 0.89 | (0.03) | 2.77 | 0.00 | 2.00 |
| | 125 | Nicole Delwiche | 54261 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.45 | 2.17 | 2.13 | 7.75 | 28 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.45 | 2.17 | 2.13 | 5.62 | 28.00 | 10.00 |
| | 126 | Nigel Harvey Grigsby | 391324 | WI | 0.40 | 0.53 | 0.19 | 1.12 | 4 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 127 | Noah Kahl | 411100 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.18 | 0.17 | 0.25 | 0.60 | 1 | 5 | 0.51 | 0.28 | 0.54 | 1.33 | 3 | 7 | 0.69 | 0.45 | 0.79 | 1.14 | 4.00 | 12.00 |
| | 128 | Parnell Hughes | 54419 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.07 | 0.08 | 0.00 | 0.15 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.07 | 0.08 | 0.00 | 0.15 | 0.00 | 0.00 |
| [A] | 129 | Patricia Vanwieringen | 401486 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.22 | 1.25 | 2.25 | 5.72 | 9 | 20 | 2.49 | 2.63 | 4.35 | 9.47 | 22 | 43 | 4.71 | 3.88 | 6.60 | 8.59 | 31.00 | 63.00 |
| [A] | 130 | Peter Gore | 411174 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.23 | 0.88 | 1.63 | 3.74 | 40 | 2 | 1.23 | 0.88 | 1.63 | 2.11 | 40.00 | 2.00 |
| | 131 | Quenten Riddle | 41577 | WI | 4.21 | 2.45 | 1.78 | 8.44 | 4 | 27 | 0.80 | 0.31 | 0.94 | 2.05 | 2 | 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.80 | 0.31 | 0.94 | 1.11 | 2.00 | 21.00 |
| | 132 | Richard Kernan | 410567 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.43 | 2.07 | (0.19) | 3.31 | 44 | 6 | 7.92 | 8.56 | 16.61 | 33.09 | 199 | 5 | 2.08 | 3.86 | 7.67 | 13.61 | 72 | 1 | 11.43 | 14.49 | 24.09 | 25.92 | 315.00 | 12.00 |
| | 133 | Robert Renard | 92961 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.00 | 0.58 | (0.02) | 2.56 | 1 | 0 | 1.73 | 0.37 | 1.43 | 3.53 | 5 | 3 | 3.73 | 0.95 | 1.41 | 4.68 | 6.00 | 3.00 |
| | 134 | Robert Tanner III | 311453 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.06) | 0.06 | 0.12 | 0.12 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.06) | 0.06 | 0.12 | 0.00 | 1.00 | 0.00 |
| | 135 | Rosmel Ospina Hoyos | 103678 | WI | 1.92 | 1.61 | 3.25 | 6.78 | 7 | 61 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 136 | Russell Martin | 54749 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.17 | 2.60 | 2.51 | 12.28 | 1 | 10 | 5.92 | 1.70 | 0.68 | 8.30 | 1 | 6 | 13.09 | 4.30 | 3.19 | 17.39 | 2.00 | 16.00 |
| | 137 | Ryan Laforge | 63492 | WI | 6.37 | 3.03 | 10.08 | 19.48 | 15 | 215 | 5.28 | 1.09 | 2.97 | 9.34 | 45 | 74 | 7.10 | 4.36 | 8.59 | 20.05 | 159 | 15 | 1.62 | 1.00 | 1.86 | 4.48 | 37 | 8 | 14.00 | 6.45 | 13.42 | 20.45 | 241.00 | 97.00 |
| | 138 | Sabreena Holland | 391283 | WI | 0.14 | 0.43 | (0.69) | (0.12) | 3 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 139 | Sally Tracy | 41669 | WI | 4.31 | 3.91 | 6.81 | 15.03 | 163 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 140 | Samia Taylor | 311371 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.27) | 0.54 | 0.33 | 0.60 | 9 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.27) | 0.54 | 0.33 | 0.27 | 9.00 | 3.00 |
| | 141 | Sandra Sanborn | 39607 | WI | 9.55 | 4.82 | 11.58 | 25.95 | 209 | 22 | 6.16 | 5.23 | 9.80 | 21.19 | 178 | 11 | 7.90 | 6.42 | 13.24 | 27.56 | 236 | 15 | 2.38 | 1.06 | 3.11 | 6.55 | 62 | 6 | 16.44 | 12.71 | 26.15 | 29.15 | 476.00 | 32.00 |
| | 142 | Sarah Spiegelhoff | 63711 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.50 | 1.38 | 1.18 | 4.06 | 5 | 19 | 0.42 | 0.55 | 0.32 | 1.29 | 1 | 4 | 1.92 | 1.93 | 1.50 | 3.85 | 6.00 | 23.00 |
| | 143 | Scott Perrault | 60252 | WI | 21.96 | 0.29 | 6.21 | 28.46 | 219 | 3 | 2.76 | 0.04 | 0.69 | 3.49 | 26 | 0 | 19.12 | 0.67 | 5.33 | 25.12 | 199 | 1 | 5.92 | 0.11 | 1.95 | 7.98 | 59 | 1 | 27.80 | 0.82 | 7.97 | 28.62 | 284.00 | 2.00 |
| [A] | 144 | Selina Verhagen | 25616 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.08 | 0.02 | 0.10 | 0.20 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.08 | 0.02 | 0.10 | 0.10 | 0.00 | 2.00 |
| | 145 | Ser Tso | 54463 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.01 | 0.24 | 0.30 | 0.55 | 2 | 3 | 2.28 | 1.40 | 1.59 | 5.27 | 19 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.29 | 1.64 | 1.89 | 3.93 | 21.00 | 13.00 |
| [A] | 146 | Shatrece Carlisle | 391709 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.01) | 0.20 | 0.30 | 0.49 | 0 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.01) | 0.20 | 0.30 | 0.19 | 0.00 | 5.00 |
| | 147 | Shelby Swerig | 103264 | WI | 1.97 | 1.17 | 2.02 | 5.16 | 47 | 0 | 1.04 | 0.50 | 0.91 | 2.45 | 30 | 3 | 1.07 | 0.28 | 0.91 | 2.26 | 37 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.11 | 0.78 | 1.82 | 2.89 | 67.00 | 3.00 |
| | 148 | Sherry King | 41321 | WI | 12.19 | 2.65 | 11.21 | 26.05 | 49 | 170 | 0.05 | 0.02 | 0.03 | 0.10 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.05 | 0.02 | 0.03 | 0.07 | 0.00 | 1.00 |
| | 149 | Simret Abraha | 11765 | WI | 3.42 | 0.46 | 0.69 | 4.57 | 5 | 27 | 2.39 | 0.51 | 1.29 | 4.19 | 4 | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.39 | 0.51 | 1.29 | 2.90 | 4.00 | 19.00 |
| | 150 | Sultan Mukhtar | 32496 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.02 | 0.08 | 0.10 | 1 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.02 | 0.08 | 0.02 | 1.00 | 1.00 |
| | 151 | Tanner Castle | 41678 | WI | 3.10 | 2.95 | 0.62 | 6.67 | 1 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 152 | Tatianna Jones | 391516 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.97 | 3.79 | 4.30 | 14.06 | 33 | 74 | 1.05 | 0.94 | 0.47 | 2.46 | 3 | 12 | 7.02 | 4.73 | 4.77 | 11.75 | 36.00 | 86.00 |
| | 153 | Terry Maclin | 391254 | WI | 0.86 | 1.03 | 0.95 | 2.84 | 16 | 20 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 154 | Thomas Castiglioni Jr. | 103384 | WI | 18.30 | 8.39 | 21.99 | 48.68 | 291 | 0 | 13.38 | 6.57 | 15.42 | 35.37 | 219 | 0 | 14.26 | 11.82 | 18.05 | 44.13 | 261 | 0 | 3.02 | 2.02 | 3.93 | 8.97 | 54 | 0 | 30.66 | 20.41 | 37.40 | 51.07 | 534.00 | 0.00 |
| [A] | 155 | Timothy Burdick | 400042 | WI | 19.60 | 5.37 | 16.22 | 41.19 | 201 | 41 | 14.37 | 4.12 | 9.91 | 28.40 | 153 | 23 | 10.54 | 2.15 | 3.69 | 16.38 | 50 | 5 | 3.70 | 0.99 | 1.47 | 6.16 | 15 | 0 | 28.61 | 7.26 | 15.07 | 35.87 | 218.00 | 28.00 |
| | 156 | Timothy Byington Fish | 53888 | WI | 2.03 | 1.48 | 0.65 | 4.16 | 0 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 157 | Todd Schesel | 410988 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.38 | 0.55 | 0.03 | 0.96 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.38 | 0.55 | 0.03 | 0.93 | 0.00 | 1.00 |
| | 158 | Trudy Gregory | 39778 | WI | 7.90 | 5.04 | 4.02 | 16.96 | 1 | 53 | 4.48 | 3.75 | 2.60 | 10.83 | 0 | 35 | 5.16 | 5.16 | 3.14 | 13.46 | 0 | 46 | 1.00 | 1.07 | 0.24 | 2.31 | 1 | 4 | 10.64 | 9.98 | 5.98 | 20.62 | 1.00 | 85.00 |
| [A] | 159 | Tyese Booker | 17657 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.01 | 0.48 | 0.53 | 2.02 | 0 | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.01 | 0.48 | 0.53 | 1.49 | 0.00 | 15.00 |
| [A] | 160 | Tyler Lewandowski | 63680 | WI | 10.57 | 10.80 | 13.58 | 34.95 | 223 | 20 | 5.89 | 6.85 | 6.77 | 19.51 | 145 | 12 | 3.09 | 1.96 | 2.33 | 7.38 | 21 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.98 | 8.81 | 9.10 | 17.79 | 166.00 | 42.00 |
| | 161 | Tyler Vukich | 401324 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.46 | 0.46 | 0.49 | 1.41 | 2 | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.46 | 0.46 | 0.49 | 0.92 | 2.00 | 8.00 |
| | 162 | Ulyses Ramirez | 371693 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.27 | 0.98 | 0.00 | 2.25 | 0 | 0 | 1.27 | 0.98 | 0.00 | 2.25 | 0.00 | 0.00 |
| | 163 | Veronica Tanner | 311452 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.06) | 0.08 | 0.02 | 0.04 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.06) | 0.08 | 0.02 | 0.02 | 1.00 | 0.00 |
| | 164 | Walter Johnson | 54051 | WI | 1.47 | 0.74 | (0.30) | 1.91 | 35 | 2 | 1.53 | 0.07 | (1.40) | 0.20 | 32 | 2 | 0.14 | 0.07 | 0.04 | 0.25 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.67 | 0.14 | (1.36) | 1.81 | 34.00 | 2.00 |
| | 165 | Willie Dauden III | 39722 | WI | 3.55 | 2.60 | 4.87 | 11.02 | 1 | 64 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 166 | Xai Xiong | 410624 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.15 | 1.82 | 0.16 | 5.13 | 68 | 13 | 7.92 | 4.18 | 10.99 | 23.09 | 187 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.07 | 6.00 | 11.15 | 17.07 | 255.00 | 13.00 |
| | 167 | Adam Jankowski | 352515 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.82 | 2.41 | 2.65 | 6.88 | 54 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.82 | 2.41 | 2.65 | 4.23 | 54.00 | 0.00 |
| | 168 | Adrian Maliszewski | 332342 | IL | 1.41 | 0.38 | 0.30 | 2.09 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [B] | 169 | Ana Gomez Gutierrez | 352475 | IL | 0.05 | 0.08 | 0.00 | 0.13 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [B] | 170 | Angela Davis | 420050 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.19 | 2.79 | 7.02 | 14.00 | 15 | 76 | 2.63 | 1.77 | 4.53 | 8.93 | 19 | 28 | 6.82 | 4.56 | 11.55 | 11.38 | 34.00 | 104.00 |
| | 171 | Angelitha Levingston | 82352 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.76 | 1.16 | 0.88 | 2.80 | 31 | 1 | 0.30 | 0.23 | 0.36 | 0.89 | 11 | 1 | 1.06 | 1.39 | 1.24 | 2.45 | 42.00 | 2.00 |
| [B] | 172 | April Joyner | 82450 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.04 | 0.02 | 0.07 | 0.13 | 1 | 0 | 0.04 | 0.02 | 0.07 | 0.06 | 1.00 | 0.00 |
| | 173 | Brian Bratanick | 331881 | IL | 2.96 | 18.22 | 10.60 | 31.78 | 242 | 5 | 0.80 | 9.92 | 4.38 | 15.10 | 155 | 14 | 1.38 | 4.74 | 5.37 | 11.49 | 124 | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.18 | 14.66 | 9.75 | 16.84 | 279.00 | 22.00 |
| [B] | 174 | Casino Mitchell | 82423 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.23 | 0.31 | 0.69 | 1.23 | 7 | 0 | 0.46 | 0.32 | 0.40 | 1.18 | 13 | 0 | 0.69 | 0.63 | 1.09 | 1.32 | 20.00 | 0.00 |
| | 175 | Cassondra Krome | 35013 | IL | 10.41 | 13.06 | 19.52 | 42.99 | 16 | 240 | 7.89 | 8.77 | 12.92 | 29.58 | 8 | 181 | 7.05 | 10.28 | 14.02 | 31.35 | 24 | 167 | 1.19 | 1.44 | 1.37 | 4.00 | 8 | 13 | 16.13 | 20.49 | 28.31 | 36.62 | 40.00 | 361.00 |
| [A] | 176 | David Glover | 420229 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.92 | 1.06 | 1.70 | 3.68 | 23 | 10 | 1.31 | 1.68 | 1.88 | 4.87 | 60 | 1 | 2.23 | 2.74 | 3.58 | 4.97 | 83.00 | 11.00 |
| [B] | 177 | Dennis Chmieleski | 420108 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.05 | 0.05 | 0.00 | 0.10 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.05 | 0.05 | 0.00 | 0.10 | 0.00 | 1.00 |
| | 178 | Edgar Gutierrez | 332501 | IL | 0.11 | 0.09 | 0.08 | 0.28 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [B] | 179 | Edmund Elias | 420199 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.58 | 0.19 | 1.20 | 1.97 | 2 | 13 | 0.36 | 0.22 | 0.64 | 1.22 | 1 | 8 | 0.94 | 0.41 | 1.84 | 1.35 | 3.00 | 21.00 |
| | 180 | Emile Wisdom | 82183 | IL | 7.28 | 6.40 | 12.34 | 26.02 | 8 | 149 | 5.36 | 6.24 | 13.14 | 24.74 | 2 | 167 | 4.56 | 4.83 | 13.07 | 22.46 | 27 | 113 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.92 | 11.07 | 26.21 | 20.99 | 29.00 | 280.00 |
| [B] | 181 | Garrett Jennings | 351874 | IL | 1.98 | 1.84 | 3.19 | 7.01 | 25 | 27 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 182 | Gerri Thorpe | 81933 | IL | 12.47 | 5.15 | 14.06 | 31.68 | 103 | 114 | 8.10 | 2.74 | 11.15 | 21.99 | 89 | 41 | 14.97 | 4.47 | 16.90 | 36.34 | 155 | 55 | 3.95 | 1.33 | 4.27 | 9.55 | 38 | 17 | 27.02 | 8.54 | 32.32 | 35.56 | 282.00 | 113.00 |
| | 183 | Glenn Wagner Jr. | 332310 | IL | 0.00 | 0.03 | 0.05 | 0.08 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 184 | Irne Brown | 352547 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.04 | 0.29 | 0.19 | 0.52 | 0 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.04 | 0.29 | 0.19 | 0.33 | 0.00 | 4.00 |
| [B] | 185 | Jaclyn Beegun | 420160 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.74 | 0.71 | 1.82 | 3.27 | 1 | 11 | 0.58 | 0.39 | 2.00 | 2.97 | 0 | 11 | 1.32 | 1.10 | 3.82 | 2.42 | 1.00 | 22.00 |
| | 186 | Jacob Delgado | 352465 | IL | 1.39 | 0.98 | (0.02) | 2.35 | 1 | 8 | 0.40 | 0.44 | 0.36 | 1.20 | 0 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.40 | 0.44 | 0.36 | 0.84 | 0.00 | 6.00 |
| | 187 | Jade Zienkiewicz Purvis | 82088 | IL | 4.43 | 1.42 | 2.85 | 8.70 | 0 | 47 | 1.09 | 0.38 | 0.48 | 1.95 | 1 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.09 | 0.38 | 0.48 | 1.47 | 1.00 | 7.00 |
| | 188 | Jennifer Corbett Wisdom | 82344 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.68 | 0.51 | 1.42 | 2.61 | 7 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.68 | 0.51 | 1.42 | 1.19 | 7.00 | 10.00 |
| | 189 | Jennifer Jackson | 420155 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 1.00 | 1.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| | 190 | Jennifer Williams | 82063 | IL | 0.02 | 0.03 | 0.05 | 0.10 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 191 | John Reitmaier | 82124 | IL | 1.94 | 0.83 | 0.89 | 3.66 | 4 | 46 | 0.33 | 0.22 | 0.50 | 1.05 | 0 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.33 | 0.22 | 0.50 | 0.55 | 0.00 | 14.00 |
| | 192 | Joseph Hunt | 351190 | IL | 12.92 | 12.76 | 16.19 | 41.87 | 246 | 10 | 9.10 | 8.60 | 7.73 | 25.43 | 176 | 7 | 2.24 | 2.23 | 3.33 | 7.80 | 52 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.34 | 10.83 | 11.06 | 22.17 | 228.00 | 7.00 |
| | 193 | Joshua Bloomfield | 420192 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.16 | 0.29 | 0.21 | 0.66 | 1 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.16 | 0.29 | 0.21 | 0.45 | 1.00 | 7.00 |
| [B] | 194 | Juan Tellez Salgado | 352661 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.38 | 2.19 | 2.97 | 8.54 | 19 | 62 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.38 | 2.19 | 2.97 | 5.57 | 19.00 | 62.00 |
| | 195 | Juanita Streeter | 81983 | IL | 0.77 | 0.40 | 0.91 | 2.08 | 2 | 12 | 6.27 | 2.95 | 10.29 | 19.51 | 14 | 157 | 2.30 | 1.54 | 3.07 | 6.91 | 21 | 47 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.57 | 4.49 | 13.36 | 13.06 | 35.00 | 204.00 |
| | 196 | Juliana Perez | 420178 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.76 | 5.25 | 4.50 | 14.51 | 28 | 63 | 3.86 | 3.36 | 3.61 | 10.83 | 43 | 26 | 8.62 | 8.61 | 8.11 | 17.23 | 71.00 | 89.00 |
| | 197 | Katera Amann | 352569 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.24 | 2.01 | 4.10 | 8.35 | 22 | 38 | 6.33 | 5.48 | 3.34 | 15.15 | 22 | 53 | 1.60 | 1.44 | 0.71 | 3.75 | 4 | 8 | 10.17 | 8.93 | 8.15 | 19.10 | 48.00 | 99.00 |
| [B] | 198 | Kisha Adams | 420131 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.14 | 0.26 | 0.16 | 0.56 | 6 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.14 | 0.26 | 0.16 | 0.40 | 6.00 | 2.00 |
| | 199 | Konor Lewis | 82285 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.52 | 0.44 | 0.47 | 1.43 | 14 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.52 | 0.44 | 0.47 | 0.96 | 14.00 | 0.00 |
| | 200 | Leslie Auerbach | 420114 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.05) | 0.09 | 0.00 | 0.04 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.05) | 0.09 | 0.00 | 0.04 | 0.00 | 0.00 |
| | 201 | Lucas Yattone | 82350 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.10 | 1.16 | 0.00 | 6.26 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.10 | 1.16 | 0.00 | 6.26 | 0.00 | 1.00 |
| | 202 | Mackenzie Symonds | 82303 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.46 | 0.17 | 1.62 | 2.25 | 3 | 7 | 1.81 | 0.71 | 1.28 | 3.80 | 11 | 15 | 0.78 | 0.28 | 0.47 | 1.53 | 2 | 5 | 3.05 | 1.16 | 3.37 | 4.21 | 16.00 | 27.00 |
| | 203 | Mason Weber | 352693 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.85 | 1.70 | 1.78 | 5.33 | 15 | 44 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.85 | 1.70 | 1.78 | 3.55 | 15.00 | 44.00 |
| | 204 | Masroor Khan | 332405 | IL | 0.04 | 0.26 | 2.12 | 2.42 | 1 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [B] | 205 | Michelle Whitmire Trudeau Bash | 33389 | IL | 2.02 | 1.39 | 3.11 | 6.52 | 39 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.77 | 1.32 | 2.69 | 5.78 | 31 | 0 | 0.68 | 0.59 | 1.21 | 2.48 | 13 | 0 | 2.45 | 1.91 | 3.90 | 4.36 | 44.00 | 0.00 |
| [B] | 206 | Mitchell Cohen | 420279 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.64 | 0.87 | 2.93 | 6.44 | 9 | 62 | 0.41 | 0.19 | 1.28 | 1.88 | 2 | 6 | 3.05 | 1.06 | 4.21 | 4.11 | 11.00 | 68.00 |
| | 207 | Nicholas Alopogianis | 331299 | IL | 5.83 | 7.11 | 10.72 | 23.66 | 42 | 207 | 3.98 | 4.23 | 7.58 | 15.79 | 121 | 15 | 6.03 | 6.62 | 11.37 | 24.02 | 207 | 18 | 1.32 | 1.60 | 1.88 | 4.80 | 53 | 1 | 11.33 | 12.45 | 20.83 | 23.78 | 381.00 | 34.00 |
| [B] | 208 | Nico Martinez | 352168 | IL | 1.36 | 1.25 | 1.80 | 4.41 | 5 | 30 | 0.56 | 0.64 | 0.95 | 2.15 | 5 | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.56 | 0.64 | 0.95 | 1.20 | 5.00 | 17.00 |

## Pre/Post/In-Shift Rounding and Meal Periods - Wyngaard Collective
### Schedule 1.3

| | Count | Name | ID | Location | Apr 5, 2016 - Apr 4, 2017 | | | | | | Apr 5, 2017 - Dec 31, 2017 | | | | | | 2018 | | | | | | 2019 thru Apr 5 | | | | | | Sub-total (April 5, 2017 - April 5, 2019) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | In-shift (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ |
| | 209 | Nikolas Argiris | 420223 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.43 | 0.14 | 0.47 | 1.04 | 2 | 13 | 0.56 | 0.14 | 0.15 | 0.85 | 2 | 3 | 0.99 | 0.28 | 0.62 | 1.27 | 4.00 | 16.00 |
| [B] | 210 | Rafael Mats | 420304 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.17 | 0.36 | 0.16 | 0.69 | 0 | 2 | 0.28 | 0.33 | 0.36 | 0.97 | 2 | 3 | 0.45 | 0.69 | 0.52 | 1.14 | 2.00 | 5.00 |
| | 211 | Reynaldo Garay | 92194 | IL | 0.16 | 0.25 | 1.20 | 1.61 | 0 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [B] | 212 | Robert Hribal | 81928 | IL | 14.89 | 9.60 | 22.99 | 47.48 | 247 | 3 | 5.66 | 2.64 | 5.93 | 14.23 | 78 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.66 | 2.64 | 5.93 | 8.30 | 78.00 | 0.00 |
| | 213 | Rudy Lopez Jr. | 82447 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.50 | 0.72 | 1.18 | 2.40 | 24 | 2 | 0.50 | 0.72 | 1.18 | 1.22 | 24.00 | 2.00 |
| | 214 | Scott Mcandrew | 420079 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.79 | 2.16 | 3.56 | 9.51 | 90 | 0 | 2.63 | 1.37 | 2.02 | 6.22 | 71 | 0 | 6.62 | 3.53 | 5.58 | 10.15 | 161.00 | 7.00 |
| | 215 | Sergio Landeros | 420359 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.13 | 0.07 | 0.03 | 0.23 | 0 | 0 | 0.13 | 0.07 | 0.03 | 0.20 | 0.00 | 1.00 |
| [B] | 216 | Shannon Cochran | 420046 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.26 | 3.54 | 0.79 | 7.59 | 1 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 1 | 3.26 | 3.54 | 0.79 | 6.80 | 1.00 | 10.00 |
| | 217 | Steven Kong | 332344 | IL | 0.12 | 0.04 | 0.00 | 0.16 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Total** | | | **577.56** | **422.56** | **646.28** | **1,646.40** | **6,297** | **4,215** | **396.93** | **320.23** | **430.43** | **1,147.59** | **4,895** | **2,349** | **540.38** | **457.93** | **651.29** | **1,649.60** | **7,335** | **3,890** | **141.47** | **109.79** | **147.08** | **398.34** | **1,925** | **689** | **1,078.78** | **887.95** | **1,228.80** | **1,966.73** | **14,155** | **7,438** |
| | | **Sub-total - WI** | | | **495.00** | **340.99** | **523.33** | **1,359.32** | **5,315.00** | **3,305.00** | **342.31** | **267.14** | **345.99** | **955.44** | **4,153.00** | **2,274.00** | **458.16** | **390.92** | **543.59** | **1,392.67** | **6,404.00** | **2,929.00** | **117.70** | **92.30** | **118.66** | **328.66** | **1,558.00** | **555.00** | **918.17** | **750.36** | **1,008.24** | **1,668.53** | **12,115.00** | **5,758.00** |
| | | **Sub-total - IL** | | | **82.56** | **81.57** | **122.95** | **287.08** | **982.00** | **910.00** | **54.62** | **53.09** | **84.44** | **192.15** | **742.00** | **675.00** | **82.22** | **67.01** | **107.70** | **256.93** | **931.00** | **871.00** | **23.77** | **17.49** | **28.42** | **69.68** | **367.00** | **134.00** | **160.61** | **137.59** | **220.56** | **298.20** | **2,040.00** | **1,680.00** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.
Note: All data summarized per pay stub and punch report data.
Note: Includes both positive and negative rounding differences.
Note: Do not have punch reports/pay stub data or punch report data is blank for the following individuals:

| | | | |
|---|---|---|---|
| 1 | Amy Wells | ?? | ?? |
| 2 | Dominic Xayyaphou | ?? | ?? |
| 3 | Jim Middlestead | ?? | ?? |
| 4 | Rudy Lopez Sr. | ?? | ?? |

**[A]** Also apart of the Hunter collective.
**[B]** Also apart of the Hunter and Robertson collective.

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| | | | | | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | |
| | 1 | Lyerly, Alesha | 18022 | WI | $0.00 | $0.00 | $0.00 | $1.23 | $0.00 | $1.23 | $0.00 | $1.23 |
| [A] | 2 | Lange, Justin | 18031 | WI | $2,744.69 | $10,473.65 | $13,218.35 | $550.66 | $2,392.23 | $2,942.89 | $199.26 | $16,360.50 |
| | 3 | Wanty, Quinn Joseph | 25607 | WI | $2,036.28 | $9,890.25 | $11,926.52 | $197.67 | $951.19 | $1,148.86 | $73.65 | $13,149.03 |
| | 4 | Parks, Jasmine | 25750 | WI | $91.49 | $238.93 | $330.42 | $60.98 | $146.31 | $207.28 | $4.21 | $541.90 |
| | 5 | Brown, Ricco | 25848 | WI | $186.83 | $360.00 | $546.82 | $91.77 | $39.15 | $130.92 | $0.90 | $678.65 |
| | 6 | Lefeber, Sierra | 25857 | WI | $47.48 | $0.00 | $47.48 | $35.60 | $0.00 | $35.60 | $0.00 | $83.08 |
| | 7 | Manon Og, Mary Grace | 25892 | WI | $305.61 | $0.00 | $305.61 | $164.33 | $0.00 | $164.33 | $0.00 | $469.94 |
| | 8 | Ely, Nina | 26015 | WI | $0.00 | $0.00 | $0.00 | $0.36 | $0.00 | $0.36 | $0.00 | $0.36 |
| | 9 | Xiong, Angelise | 26043 | WI | $83.40 | $0.00 | $83.40 | $24.03 | $0.00 | $24.03 | $0.00 | $107.43 |
| | 10 | Rose, Trista | 26385 | WI | $227.54 | $0.00 | $227.54 | $124.94 | $0.00 | $124.94 | $0.00 | $352.49 |
| | 11 | Leis, Bryce | 32073 | WI | $370.03 | $4.85 | $374.87 | $361.09 | $6.06 | $367.15 | $0.20 | $742.22 |
| | 12 | Phillips, Gerpriest | 32948 | WI | $67.56 | $0.00 | $67.56 | $39.81 | $0.00 | $39.81 | $0.00 | $107.37 |
| | 13 | Leis, Judith | 32963 | WI | $456.17 | $6,619.62 | $7,075.78 | $88.41 | $1,394.58 | $1,482.99 | $163.62 | $8,722.40 |
| | 14 | Simmonsen, Ashley | 39024 | WI | $730.47 | $8,829.02 | $9,559.49 | $74.57 | $1,363.15 | $1,437.72 | $120.63 | $11,117.84 |
| [A] | 15 | Riess, Joseph | 39068 | WI | $138.70 | $294.02 | $432.73 | $168.55 | $377.90 | $546.45 | $0.83 | $980.01 |
| [A] | 16 | Preston, Justin | 39803 | WI | $918.71 | $6,805.14 | $7,723.86 | $181.75 | $1,396.87 | $1,578.62 | $70.03 | $9,372.51 |
| [A] | 17 | Green, Bernard | 39992 | WI | $489.87 | $7,227.86 | $7,717.74 | $56.71 | $1,133.68 | $1,190.39 | $241.77 | $9,149.90 |
| [A] | 18 | Stevens, Harley | 41844 | WI | $0.14 | $0.00 | $0.14 | $26.50 | $0.00 | $26.50 | $0.00 | $26.64 |
| | 19 | Hebb, Julian | 42060 | WI | $42.08 | $0.00 | $42.08 | $150.16 | $0.00 | $150.16 | $0.00 | $192.24 |
| | 20 | Bell, Teirney | 42180 | WI | $0.00 | $0.00 | $0.00 | $5.05 | $0.00 | $5.05 | $0.00 | $5.05 |
| | 21 | Carroll, Ivi | 42193 | WI | $0.35 | $0.00 | $0.35 | $21.74 | $0.00 | $21.74 | $0.00 | $22.09 |
| | 22 | Hoefle, Joshua | 52489 | WI | $2,098.28 | $7,308.45 | $9,406.72 | $323.23 | $1,402.31 | $1,725.53 | $119.89 | $11,252.15 |
| [A] | 23 | Buchholz, Geof | 53561 | WI | $198.85 | $3,538.77 | $3,737.62 | $11.93 | $297.68 | $309.61 | $71.17 | $4,118.39 |
| | 24 | Zeller, Molly | 53923 | WI | $24.90 | $0.00 | $24.90 | $59.59 | $0.00 | $59.59 | $0.00 | $84.49 |
| | 25 | Farrell, Michael | 54272 | WI | $226.75 | $1,583.16 | $1,809.91 | $20.80 | $122.84 | $143.64 | $11.90 | $1,965.45 |
| [A] | 26 | Hunter, Mary | 54423 | WI | $2,179.10 | $9,845.74 | $12,024.84 | $364.84 | $1,744.35 | $2,109.20 | $122.68 | $14,256.72 |
| | 27 | Plottel, Joshua | 54907 | WI | $67.38 | $78.87 | $146.24 | $35.76 | $28.86 | $64.62 | $0.00 | $210.87 |
| | 28 | Persinger, Amy | 54931 | WI | $989.25 | $23.11 | $1,012.36 | $1,082.03 | $12.31 | $1,094.34 | $0.00 | $2,106.70 |
| | 29 | Johnson, John | 55127 | WI | $0.00 | $0.00 | $0.00 | $1.51 | $0.00 | $1.51 | $0.00 | $1.51 |
| | 30 | Riefkohl, Luis | 55272 | WI | $94.71 | $84.28 | $178.99 | $32.24 | $30.52 | $62.76 | $0.00 | $241.75 |
| | 31 | Lundy, Brianna | 55325 | WI | $0.00 | $0.00 | $0.00 | $62.56 | $0.00 | $62.56 | $0.00 | $62.56 |
| | 32 | Fenderson, Heather | 55347 | WI | $9.50 | $0.00 | $9.50 | $6.50 | $0.00 | $6.50 | $0.00 | $16.00 |
| | 33 | Clough, Melissa | 62442 | WI | $1,280.52 | $1,837.72 | $3,118.24 | $414.08 | $512.73 | $926.81 | $8.03 | $4,053.09 |
| | 34 | Pierangeli, Dino | 62490 | WI | $1,658.26 | $9,318.39 | $10,976.65 | $208.53 | $1,528.04 | $1,736.58 | $132.51 | $12,845.74 |
| | 35 | Ducey, Kathleen | 63695 | WI | $985.83 | $5,044.23 | $6,030.06 | $224.83 | $1,294.41 | $1,519.24 | $84.52 | $7,633.82 |
| [A] | 36 | Gonzalez, Adelina | 63748 | WI | $37.05 | $0.00 | $37.05 | $34.57 | $0.00 | $34.57 | $0.00 | $71.62 |
| | 37 | Knight, Hunter | 63801 | WI | $4.45 | $0.00 | $4.45 | $19.42 | $0.00 | $19.42 | $0.00 | $23.87 |
| | 38 | Lopez, Emmanuel | 63873 | WI | $3.60 | $0.00 | $3.60 | $4.53 | $0.00 | $4.53 | $0.00 | $8.13 |
| | 39 | Dummer, Emma | 63911 | WI | $77.91 | $17.45 | $95.36 | $52.64 | $10.71 | $63.36 | $1.33 | $160.05 |
| | 40 | Moss, Trinedie | 63938 | WI | $69.74 | $247.90 | $317.65 | $51.37 | $92.35 | $143.71 | $7.28 | $468.64 |
| | 41 | Gronowski, Dylan | 63973 | WI | $157.50 | $438.75 | $596.25 | $15.30 | $41.40 | $56.70 | $0.00 | $652.95 |
| | 42 | Rice, Kerry | 64275 | WI | $1,403.23 | $6,822.81 | $8,226.04 | $267.78 | $1,258.04 | $1,525.82 | $90.11 | $9,841.96 |
| [A] | 43 | Matz, Elizabeth | 93155 | WI | $113.05 | $7.67 | $120.72 | $46.36 | $5.12 | $51.48 | $0.05 | $172.26 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| | 44 | Yedica, Alexandrea | 93194 | WI | $3.92 | $0.00 | $3.92 | $6.25 | $0.00 | $6.25 | $0.00 | $10.17 |
| | 45 | Jendusa, Madison | 93219 | WI | $47.46 | $32.06 | $79.52 | $36.59 | $35.28 | $71.87 | $1.39 | $152.78 |
| | 46 | Almanza, Maria | 103322 | WI | $278.85 | $2,116.72 | $2,395.57 | $73.01 | $616.51 | $689.52 | $38.29 | $3,123.39 |
| [A] | 47 | Moldenhauer, Brady | 103555 | WI | $1.57 | $0.00 | $1.57 | $3.31 | $0.00 | $3.31 | $0.00 | $4.87 |
| | 48 | Weis, Alexandra | 103974 | WI | $30.81 | $0.00 | $30.81 | $129.72 | $0.00 | $129.72 | $0.00 | $160.52 |
| | 49 | Swartwart, Krys | 104102 | WI | $267.13 | $106.87 | $374.00 | $34.99 | $15.75 | $50.74 | $0.49 | $425.24 |
| | 50 | Carter, Rebecca | 104131 | WI | $280.68 | $0.00 | $280.68 | $38.50 | $0.00 | $38.50 | $0.00 | $319.17 |
| | 51 | Loos, Vickie | 104199 | WI | $20.80 | $0.00 | $20.80 | $123.77 | $0.00 | $123.77 | $0.00 | $144.56 |
| | 52 | Kozoyed, Amanda | 104227 | WI | $49.18 | $10.63 | $59.81 | $23.88 | $3.88 | $27.76 | $0.16 | $87.73 |
| | 53 | Lien, Shane | 104367 | WI | $538.89 | $1,011.03 | $1,549.92 | $274.67 | $377.70 | $652.37 | $9.74 | $2,212.03 |
| | 54 | Berger, Catherine | 104859 | WI | $941.45 | $4,165.50 | $5,106.95 | $167.30 | $869.60 | $1,036.91 | $26.83 | $6,170.69 |
| | 55 | Parks, Essie | 104951 | WI | $8.91 | $0.00 | $8.91 | $12.21 | $0.00 | $12.21 | $0.00 | $21.12 |
| | 56 | Middleman, Darnell | 240022 | WI | $146.50 | $225.56 | $372.06 | $52.05 | $68.43 | $120.47 | $1.05 | $493.58 |
| | 57 | Hellerud, Matthew | 240609 | WI | $716.30 | $923.09 | $1,639.39 | $154.53 | $168.68 | $323.21 | $0.00 | $1,962.60 |
| | 58 | Haney, Tracie | 310051 | WI | $1,105.56 | $1,919.60 | $3,025.16 | $268.43 | $476.37 | $744.80 | $13.90 | $3,783.86 |
| [D] | 59 | Ingersoll, Joshua | 310114 | WI | $892.68 | $8,912.79 | $9,805.47 | $169.90 | $1,946.42 | $2,116.32 | $114.80 | $12,036.59 |
| | 60 | Meehan, Melanie | 311015 | WI | $632.24 | $2,137.16 | $2,769.40 | $308.99 | $537.75 | $846.74 | $6.71 | $3,622.85 |
| | 61 | Meehan, Riley | 311019 | WI | $733.49 | $2,008.46 | $2,741.95 | $167.30 | $266.30 | $433.61 | $49.34 | $3,224.90 |
| | 62 | Meehan, Devan | 311027 | WI | $889.49 | $2,118.26 | $3,007.75 | $89.08 | $313.42 | $402.49 | $20.64 | $3,430.88 |
| | 63 | Mcdevitt, Addie | 311105 | WI | $2.05 | $0.00 | $2.05 | $47.17 | $0.00 | $47.17 | $0.00 | $49.22 |
| | 64 | Kolley, Ndey | 311685 | WI | $71.92 | $368.20 | $440.12 | $23.62 | $102.35 | $125.97 | $10.71 | $576.80 |
| | 65 | Kramer, Brittany | 311895 | WI | $45.32 | $0.00 | $45.32 | $44.93 | $0.00 | $44.93 | $0.00 | $90.25 |
| | 66 | Helfert, Benjamin | 311915 | WI | $19.80 | $10.80 | $30.60 | $6.84 | $4.50 | $11.34 | $0.00 | $41.94 |
| | 67 | Oldenburg, Samantha | 311950 | WI | $125.10 | $101.61 | $226.71 | $37.94 | $27.77 | $65.72 | $3.87 | $296.30 |
| | 68 | Martin, Shelby | 311989 | WI | $97.39 | $12.87 | $110.26 | $33.90 | $19.24 | $53.14 | $0.18 | $163.57 |
| | 69 | Flees, Ashley | 371214 | WI | $767.71 | $883.06 | $1,650.77 | $460.54 | $308.23 | $768.78 | $1.29 | $2,420.83 |
| | 70 | Ferreira, Vincent | 371531 | WI | $1,467.28 | $0.00 | $1,467.28 | $208.59 | $0.00 | $208.59 | $0.00 | $1,675.87 |
| | 71 | Hunt, Cassondra | 371662 | WI | $106.49 | $0.00 | $106.49 | $59.86 | $0.00 | $59.86 | $0.00 | $166.34 |
| | 72 | Evans, Rana | 371769 | WI | $42.13 | $66.33 | $108.46 | $12.43 | $15.84 | $28.27 | $0.77 | $137.50 |
| | 73 | Zolandz, Cynthia | 371799 | WI | $32.23 | $20.30 | $52.53 | $25.63 | $7.76 | $33.39 | $0.51 | $86.42 |
| | 74 | Kozlik, Matthew | 371828 | WI | $256.00 | $0.00 | $256.00 | $49.44 | $0.00 | $49.44 | $0.00 | $305.44 |
| | 75 | Stolowski, Brian | 371874 | WI | $151.33 | $732.37 | $883.70 | $33.63 | $167.87 | $201.49 | $0.00 | $1,085.19 |
| | 76 | Rockett, Danielle | 391423 | WI | $1,893.81 | $898.93 | $2,792.74 | $531.84 | $106.53 | $638.37 | $0.71 | $3,431.82 |
| [A] | 77 | Boehlke, Carrie | 391506 | WI | $121.25 | $1,791.37 | $1,912.62 | $17.12 | $264.87 | $281.99 | $20.83 | $2,215.44 |
| | 78 | Caffey, Crystal | 391659 | WI | $200.00 | $0.00 | $200.00 | $36.48 | $0.00 | $36.48 | $0.00 | $236.48 |
| | 79 | Denson, Tiffany | 391755 | WI | $108.90 | $213.21 | $322.11 | $56.19 | $66.09 | $122.28 | $0.19 | $444.58 |
| [A] | 80 | Johnston, Jay | 391758 | WI | $15.00 | $101.25 | $116.25 | $5.25 | $17.78 | $23.03 | $0.00 | $139.28 |
| | 81 | Harris, Zachary | 391816 | WI | $38.88 | $0.00 | $38.88 | $7.49 | $0.00 | $7.49 | $0.00 | $46.37 |
| | 82 | Bell, Dalisha | 391883 | WI | $0.00 | $0.00 | $0.00 | $6.22 | $0.00 | $6.22 | $0.00 | $6.22 |
| | 83 | Taylor, Miracle | 391906 | WI | $270.96 | $582.11 | $853.08 | $340.93 | $308.86 | $649.79 | $11.93 | $1,514.80 |
| | 84 | Jackson, Nikita | 391916 | WI | $54.00 | $89.25 | $143.25 | $7.28 | $17.79 | $25.07 | $0.00 | $168.31 |
| | 85 | Ferguson, Fenita | 391945 | WI | $7.50 | $45.00 | $52.50 | $1.35 | $10.13 | $11.48 | $0.00 | $63.98 |
| | 86 | Rodgers, Shameca | 391967 | WI | $16.00 | $0.00 | $16.00 | $2.56 | $0.00 | $2.56 | $0.00 | $18.56 |
| | 87 | Duke, Nadine | 391985 | WI | $69.54 | $219.43 | $288.96 | $10.94 | $83.79 | $94.73 | $22.05 | $405.75 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | Count | Name | ID | WI/IL | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| | 88 | Moland, Brittany | 392013 | WI | $0.32 | $0.00 | $0.32 | $7.63 | $0.00 | $7.63 | $0.00 | $7.96 |
| | 89 | Cunningham, Myeshia | 392049 | WI | $24.00 | $0.00 | $24.00 | $7.84 | $0.00 | $7.84 | $0.00 | $31.84 |
| | 90 | Howard, Desiree | 392104 | WI | $74.38 | $0.00 | $74.38 | $105.49 | $0.00 | $105.49 | $0.00 | $179.86 |
| | 91 | Berkhalter, Shadrach | 392106 | WI | $90.00 | $45.00 | $135.00 | $12.60 | $6.30 | $18.90 | $0.00 | $153.90 |
| | 92 | Robinson, Morinda | 392108 | WI | $53.93 | $0.00 | $53.93 | $39.13 | $0.00 | $39.13 | $0.00 | $93.06 |
| | 93 | Carter, Tennette | 392112 | WI | $0.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.23 | $0.00 | $0.23 |
| | 94 | Adams, Nadia | 392119 | WI | $62.30 | $0.00 | $62.30 | $55.42 | $0.00 | $55.42 | $0.00 | $117.72 |
| | 95 | Pokey, Matthew | 392120 | WI | $438.00 | $1,784.02 | $2,222.02 | $37.59 | $168.37 | $205.96 | $10.15 | $2,438.13 |
| | 96 | Crawford, Vejea | 392122 | WI | $32.22 | $0.00 | $32.22 | $25.37 | $0.00 | $25.37 | $0.00 | $57.58 |
| | 97 | Hardman, Tianne | 392133 | WI | $63.25 | $0.00 | $63.25 | $10.98 | $0.00 | $10.98 | $0.00 | $74.23 |
| | 98 | Samuels, Joanne | 392141 | WI | $115.79 | $84.87 | $200.66 | $102.99 | $41.42 | $144.41 | $0.00 | $345.08 |
| | 99 | Cain, Elijah | 392180 | WI | $21.78 | $0.00 | $21.78 | $70.89 | $0.00 | $70.89 | $0.00 | $92.67 |
| | 100 | Holloway, Diamond | 392232 | WI | $6.00 | $0.00 | $6.00 | $2.40 | $0.00 | $2.40 | $0.00 | $8.40 |
| | 101 | Dafetta, Nediyon | 392235 | WI | $18.75 | $0.00 | $18.75 | $1.50 | $0.00 | $1.50 | $0.00 | $20.25 |
| | 102 | Mckinney, Alicia | 392316 | WI | $6.77 | $0.00 | $6.77 | $4.55 | $0.00 | $4.55 | $0.00 | $11.32 |
| | 103 | Oneal, Rose | 392317 | WI | $8.00 | $0.00 | $8.00 | $1.76 | $0.00 | $1.76 | $0.00 | $9.76 |
| | 104 | Wilson, Sheresse | 392345 | WI | $108.05 | $112.96 | $221.01 | $28.75 | $16.17 | $44.93 | $1.53 | $267.47 |
| | 105 | White, Stephanie | 392388 | WI | $178.46 | $0.00 | $178.46 | $149.13 | $0.00 | $149.13 | $0.00 | $327.59 |
| | 106 | Warrior, Lawanda | 392401 | WI | $14.33 | $0.00 | $14.33 | $21.19 | $0.00 | $21.19 | $0.00 | $35.52 |
| | 107 | Bynum, Labrittany | 392407 | WI | $71.80 | $215.78 | $287.58 | $9.77 | $27.27 | $37.04 | $10.47 | $335.09 |
| | 108 | Leet, Carson | 393047 | WI | $110.78 | $345.59 | $456.37 | $59.52 | $261.87 | $321.39 | $0.77 | $778.53 |
| [A] | 109 | Burdick, Timothy | 400042 | WI | $17.40 | $277.44 | $294.84 | $34.16 | $47.76 | $81.92 | $0.37 | $377.13 |
| | 110 | May, Brenda | 400129 | WI | $787.87 | $0.00 | $787.87 | $216.58 | $0.00 | $216.58 | $0.00 | $1,004.45 |
| | 111 | Leeson, Jenna | 401343 | WI | $97.65 | $0.00 | $97.65 | $39.48 | $0.00 | $39.48 | $0.00 | $137.13 |
| [A] | 112 | Van Wieringen, Patricia | 401486 | WI | $139.11 | $103.46 | $242.57 | $47.27 | $49.09 | $96.36 | $0.21 | $339.14 |
| | 113 | Allen, James | 401490 | WI | $10.25 | $0.00 | $10.25 | $3.90 | $0.00 | $3.90 | $0.00 | $14.15 |
| | 114 | Belmont, Ulysses | 401523 | WI | $283.70 | $1,301.44 | $1,585.14 | $44.92 | $183.82 | $228.74 | $9.47 | $1,823.35 |
| | 115 | Popp, Melissa | 401580 | WI | $348.62 | $171.79 | $520.41 | $176.40 | $67.44 | $243.84 | $6.25 | $770.50 |
| [A] [F] | 116 | Pena Soto, Enrique Javier | 401617 | WI | $0.22 | $0.00 | $0.22 | $17.43 | $0.00 | $17.43 | $0.00 | $17.65 |
| | 117 | Malecki, Mackenzie | 401660 | WI | $458.27 | $244.35 | $702.62 | $155.41 | $58.50 | $213.91 | $0.00 | $916.53 |
| | 118 | Rivera, Roberto | 401747 | WI | $334.90 | $1,434.20 | $1,769.10 | $27.89 | $99.06 | $126.95 | $9.49 | $1,905.54 |
| | 119 | Williams, William | 401769 | WI | $48.99 | $0.00 | $48.99 | $99.50 | $0.00 | $99.50 | $0.00 | $148.49 |
| | 120 | Allgaier- Belmont , Kasandra | 401777 | WI | $147.43 | $0.00 | $147.43 | $66.59 | $0.66 | $67.25 | $0.00 | $214.68 |
| | 121 | Gilhousen, Alex | 401817 | WI | $387.43 | $1,747.76 | $2,135.19 | $38.07 | $149.50 | $187.57 | $0.00 | $2,322.76 |
| | 122 | Thompson, Todd | 401853 | WI | $220.20 | $3,087.85 | $3,308.05 | $27.08 | $437.33 | $464.41 | $33.64 | $3,806.10 |
| | 123 | Wong, Isabella | 401906 | WI | $75.29 | $0.00 | $75.29 | $71.36 | $0.00 | $71.36 | $0.00 | $146.65 |
| | 124 | Schindler, Dylan | 410739 | WI | $315.44 | $439.08 | $754.52 | $388.14 | $465.77 | $853.91 | $5.84 | $1,614.27 |
| | 125 | Wiggin, Gabe | 410825 | WI | $463.53 | $397.92 | $861.45 | $321.37 | $138.57 | $459.93 | $5.07 | $1,326.46 |
| | 126 | Simonsen, Brielle | 410848 | WI | $22.35 | $0.00 | $22.35 | $32.78 | $0.00 | $32.78 | $0.00 | $55.13 |
| | 127 | Lawrence, Tyrese | 411052 | WI | $17.04 | $0.00 | $17.04 | $12.36 | $0.00 | $12.36 | $0.00 | $29.40 |
| | 128 | Harding, Jason | 411167 | WI | $716.77 | $2,439.20 | $3,155.97 | $144.42 | $543.79 | $688.20 | $38.85 | $3,883.02 |
| | 129 | Rogers, Sekaidah | 411210 | WI | $32.00 | $0.00 | $32.00 | $7.36 | $0.00 | $7.36 | $0.00 | $39.36 |
| | 130 | Perkovich, Lisa | 411288 | WI | $331.55 | $181.34 | $512.90 | $428.99 | $227.60 | $656.59 | $0.48 | $1,169.96 |
| | 131 | Axelson, Stacey | 411379 | WI | $22.50 | $0.00 | $22.50 | $6.45 | $0.00 | $6.45 | $0.00 | $28.95 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | Count | Name | ID | WI/IL | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| | 132 | Boyle, Caitlin | 411468 | WI | $632.43 | $128.45 | $760.87 | $594.62 | $30.94 | $625.56 | $0.27 | $1,386.70 |
| | 133 | Olson, James | 411630 | WI | $66.70 | $134.38 | $201.08 | $24.00 | $45.70 | $69.70 | $9.83 | $280.61 |
| | 134 | Kinnick, Robert | 411631 | WI | $28.44 | $13.68 | $42.12 | $9.60 | $7.92 | $17.52 | $0.00 | $59.64 |
| | 135 | Puzio, Mary | 411644 | WI | $363.87 | $598.50 | $962.37 | $54.37 | $113.07 | $167.44 | $9.57 | $1,139.37 |
| | 136 | Amundson, Alexis | 411653 | WI | $0.00 | $0.00 | $0.00 | $0.36 | $0.00 | $0.36 | $0.00 | $0.36 |
| | 137 | Childs, Max | 411673 | WI | $96.21 | $587.26 | $683.47 | $37.14 | $160.92 | $198.06 | $21.85 | $903.39 |
| | 138 | Rhodes, Shawn | 430477 | WI | $51.16 | $0.00 | $51.16 | $13.30 | $0.00 | $13.30 | $0.00 | $64.45 |
| [C] [E] | 139 | Liddicoat, Holly | 430000 | WI/IL | $558.76 | $1,828.40 | $2,387.16 | $501.14 | $1,941.20 | $2,442.35 | $116.43 | $4,945.93 |
| [C] [E] | 140 | Sheehan, Matthew | 430018 | WI/IL | $195.96 | $1,135.25 | $1,331.21 | $292.32 | $1,253.79 | $1,546.10 | $41.12 | $2,918.43 |
| [C] [E] | 141 | Morgan, Rosanne | 430022 | WI/IL | $135.97 | $2,000.14 | $2,136.11 | $100.84 | $1,271.20 | $1,372.03 | $89.35 | $3,597.49 |
| [C] [E] | 142 | Sheehan, Christine | 430574 | WI/IL | $1,537.24 | $5,594.36 | $7,131.60 | $801.57 | $1,982.33 | $2,783.90 | $65.79 | $9,981.29 |
| [C] | 143 | Anderson, Jeffrey | 32870 | IL | $127.15 | $0.00 | $127.15 | $178.88 | $0.00 | $178.88 | $0.00 | $306.03 |
| [C] | 144 | Molik, Linda | 33018 | IL | $201.55 | $959.99 | $1,161.54 | $326.02 | $1,315.77 | $1,641.79 | $27.15 | $2,830.48 |
| [B] | 145 | Trudeau-Bash, Michelle | 33389 | IL | $210.61 | $0.00 | $210.61 | $253.38 | $0.00 | $253.38 | $0.00 | $463.99 |
| [C] | 146 | Heinz, Brenda | 33434 | IL | $273.07 | $0.00 | $273.07 | $822.31 | $0.00 | $822.31 | $0.00 | $1,095.39 |
| [C] | 147 | Contreras, Katarzyna | 35032 | IL | $427.48 | $1,001.19 | $1,428.67 | $744.01 | $1,699.92 | $2,443.94 | $27.68 | $3,900.28 |
| [C] | 148 | Estes, Cary | 35060 | IL | $136.15 | $576.57 | $712.72 | $176.67 | $712.62 | $889.28 | $12.42 | $1,614.42 |
| [C] | 149 | Jahr, Doreen | 35073 | IL | $454.72 | $1,524.02 | $1,978.73 | $402.64 | $1,872.02 | $2,274.66 | $63.00 | $4,316.39 |
| | 150 | Brosig, Ellen | 80037 | IL | $49.78 | $290.39 | $340.17 | $54.47 | $308.14 | $362.61 | $7.51 | $710.29 |
| [C] | 151 | Mears, Lisa | 80088 | IL | $271.43 | $755.47 | $1,026.90 | $319.23 | $907.15 | $1,226.38 | $92.17 | $2,345.45 |
| [C] | 152 | Alita, Angela | 80163 | IL | $665.87 | $380.04 | $1,045.91 | $909.76 | $562.66 | $1,472.42 | $48.87 | $2,567.20 |
| | 153 | Cassata, Bonnie | 80198 | IL | $171.91 | $0.00 | $171.91 | $196.10 | $0.00 | $196.10 | $0.00 | $368.01 |
| [C] | 154 | Durley, Sheri | 80518 | IL | $383.83 | $0.00 | $383.83 | $619.11 | $0.00 | $619.11 | $0.00 | $1,002.94 |
| [C] | 155 | Monroe, Randy | 80669 | IL | $235.48 | $1,105.91 | $1,341.38 | $341.67 | $1,304.03 | $1,645.70 | $58.26 | $3,045.34 |
| [C] | 156 | Micklewright, Joni | 80680 | IL | $1,047.24 | $445.01 | $1,492.26 | $1,174.23 | $525.39 | $1,699.63 | $10.55 | $3,202.43 |
| [C] | 157 | Howard, Maria | 81475 | IL | $190.58 | $2.50 | $193.08 | $1,485.39 | $12.24 | $1,497.63 | $0.15 | $1,690.86 |
| [C] | 158 | Hawthorne, Demarkas | 81493 | IL | $170.84 | $402.37 | $573.21 | $247.38 | $561.47 | $808.85 | $30.25 | $1,412.30 |
| [C] | 159 | Bingham, Jeremy | 81508 | IL | $49.58 | $198.42 | $248.00 | $75.18 | $297.50 | $372.68 | $15.89 | $636.58 |
| [C] | 160 | Jarvis, Kathryn | 81513 | IL | $144.45 | $0.00 | $144.45 | $220.89 | $0.00 | $220.89 | $0.00 | $365.34 |
| [C] | 161 | Hughart, Emerald | 81990 | IL | $160.57 | $24.44 | $185.01 | $388.57 | $26.15 | $414.72 | $0.09 | $599.82 |
| [C] | 162 | Craigs Ingram, Jazzmine | 82042 | IL | $152.54 | $20.83 | $173.36 | $447.22 | $30.07 | $477.28 | $0.27 | $650.92 |
| [C] | 163 | Clark, Keith | 82111 | IL | $293.28 | $801.07 | $1,094.35 | $457.71 | $1,351.00 | $1,808.70 | $73.25 | $2,976.30 |
| [C] | 164 | Lamb, Larry | 82126 | IL | $369.39 | $5.83 | $375.22 | $845.77 | $18.00 | $863.77 | $0.31 | $1,239.29 |
| [C] | 165 | Stefanic, Annabelle | 82147 | IL | $240.68 | $5.58 | $246.25 | $750.44 | $9.63 | $760.07 | $0.26 | $1,006.58 |
| | 166 | Klaung, Jacob | 82237 | IL | $3.24 | $0.00 | $3.24 | $6.24 | $0.00 | $6.24 | $0.00 | $9.48 |
| [C] | 167 | Gamon, Erik | 82299 | IL | $0.00 | $0.00 | $0.00 | $12.38 | $0.00 | $12.38 | $0.00 | $12.38 |
| [C] | 168 | Stout, Amy | 82376 | IL | $25.08 | $0.00 | $25.08 | $330.79 | $0.00 | $330.79 | $0.00 | $355.87 |
| [C] | 169 | Lawnduski, Heather | 82462 | IL | $23.42 | $0.00 | $23.42 | $125.52 | $0.00 | $125.52 | $0.00 | $148.94 |
| [C] | 170 | Ruffcorn, Sarah | 82483 | IL | $1.40 | $0.00 | $1.40 | $14.30 | $0.00 | $14.30 | $0.00 | $15.70 |
| [C] | 171 | Taylor, Lasonia | 82485 | IL | $2.88 | $0.00 | $2.88 | $4.32 | $0.00 | $4.32 | $0.00 | $7.20 |
| [C] | 172 | Roberson, Megan | 82491 | IL | $109.46 | $0.00 | $109.46 | $213.73 | $0.00 | $213.73 | $0.00 | $323.19 |
| [C] | 173 | Schaffer, Chase | 82499 | IL | $44.59 | $15.44 | $60.03 | $60.85 | $35.45 | $96.30 | $4.57 | $160.90 |
| [C] | 174 | Sims, Erica | 82527 | IL | $223.72 | $20.15 | $243.86 | $377.29 | $29.68 | $406.97 | $0.22 | $651.05 |
| [C] | 175 | Narciso, Christmas | 82529 | IL | $391.24 | $122.37 | $513.61 | $728.78 | $159.47 | $888.24 | $3.83 | $1,405.68 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| [C] | 176 | Carlson, Lisa Marie | 82537 | IL | $16.84 | $15.02 | $31.85 | $21.40 | $15.68 | $37.08 | $1.86 | $70.79 |
| [C] | 177 | Gonzalez, Juan | 82543 | IL | $5.28 | $0.00 | $5.28 | $7.37 | $0.00 | $7.37 | $0.00 | $12.65 |
| [C] | 178 | Stadelman, Nicholas | 82545 | IL | $19.84 | $2.79 | $22.63 | $58.12 | $10.37 | $68.49 | $0.00 | $91.12 |
| [C] | 179 | Stadelman, Andreas | 82547 | IL | $42.39 | $0.00 | $42.39 | $110.26 | $0.00 | $110.26 | $0.00 | $152.65 |
| [C] | 180 | Ashens, Emily | 82551 | IL | $44.52 | $9.77 | $54.28 | $134.75 | $7.21 | $141.96 | $0.00 | $196.24 |
| [C] | 181 | Cortez Solorio, Adan | 82560 | IL | $5.50 | $0.00 | $5.50 | $2.97 | $0.00 | $2.97 | $0.00 | $8.47 |
| [C] | 182 | Lowery Jr, Ralph | 82568 | IL | $108.76 | $131.11 | $239.87 | $144.10 | $149.27 | $293.37 | $10.56 | $543.80 |
| [C] | 183 | Mayfield Jr, Michael | 82591 | IL | $9.02 | $0.00 | $9.02 | $14.06 | $0.00 | $14.06 | $0.00 | $23.09 |
| [C] | 184 | Johnson, Bianca | 82599 | IL | $320.14 | $69.79 | $389.93 | $574.93 | $72.85 | $647.78 | $6.43 | $1,044.15 |
| [C] | 185 | Wader, Andrew | 82603 | IL | $7.68 | $0.00 | $7.68 | $5.13 | $0.00 | $5.13 | $0.00 | $12.81 |
| [C] | 186 | Greene, Prince | 82625 | IL | $11.26 | $0.00 | $11.26 | $67.05 | $0.00 | $67.05 | $0.00 | $78.31 |
| [C] | 187 | Bigelow, Hope | 82636 | IL | $12.48 | $0.00 | $12.48 | $24.32 | $0.00 | $24.32 | $0.00 | $36.80 |
| [C] | 188 | Cook, Antonio | 82641 | IL | $6.29 | $0.00 | $6.29 | $31.23 | $0.00 | $31.23 | $0.00 | $37.52 |
| [C] | 189 | Abron, Jayson | 82644 | IL | $14.88 | $6.66 | $21.54 | $18.12 | $5.76 | $23.88 | $0.07 | $45.49 |
| [C] | 190 | Harrold, Patrick | 82648 | IL | $54.48 | $762.60 | $817.08 | $67.52 | $1,102.46 | $1,169.98 | $44.83 | $2,031.89 |
| [C] | 191 | Holman, Dezmond | 82662 | IL | $3.46 | $0.00 | $3.46 | $15.66 | $0.00 | $15.66 | $0.00 | $19.12 |
| [C] | 192 | Sample, Tommie | 82668 | IL | $36.77 | $0.00 | $36.77 | $63.99 | $0.00 | $63.99 | $0.00 | $100.76 |
| [C] | 193 | Orozco, Jonathan | 82680 | IL | $4.02 | $0.00 | $4.02 | $7.55 | $0.00 | $7.55 | $0.00 | $11.56 |
| [C] | 194 | Craigs Ingram, Jalin | 82698 | IL | $34.83 | $0.00 | $34.83 | $90.72 | $0.00 | $90.72 | $0.00 | $125.55 |
| [C] | 195 | Ward, Jadeyn | 82710 | IL | $35.58 | $0.00 | $35.58 | $52.70 | $0.00 | $52.70 | $0.00 | $88.28 |
| [C] | 196 | Bailey, Kadijah | 82717 | IL | $43.42 | $49.54 | $92.96 | $67.73 | $72.20 | $139.94 | $1.70 | $234.60 |
| [C] | 197 | Bossany, Hadyn | 82719 | IL | $80.68 | $0.00 | $80.68 | $371.84 | $0.00 | $371.84 | $0.00 | $452.52 |
| [C] | 198 | Matzl, Zachary | 82740 | IL | $8.38 | $0.00 | $8.38 | $5.75 | $0.00 | $5.75 | $0.00 | $14.13 |
| [C] | 199 | Penix, Ja'Khi | 82752 | IL | $1.23 | $0.00 | $1.23 | $9.31 | $0.00 | $9.31 | $0.00 | $10.54 |
| [C] | 200 | Christo, Anthony | 82768 | IL | $5.44 | $0.00 | $5.44 | $12.99 | $0.00 | $12.99 | $0.00 | $18.43 |
| [C] | 201 | Watson, Cynthia | 82805 | IL | $33.71 | $0.00 | $33.71 | $470.29 | $0.00 | $470.29 | $0.00 | $504.00 |
| [C] | 202 | Franklin, Patti | 82807 | IL | $17.53 | $157.49 | $175.02 | $42.18 | $299.51 | $341.68 | $14.18 | $530.88 |
| [C] | 203 | Clemo, Cambrea | 82808 | IL | $89.84 | $0.00 | $89.84 | $565.08 | $0.00 | $565.08 | $0.00 | $654.92 |
| [C] | 204 | Robin, Ethan | 82832 | IL | $1.68 | $0.00 | $1.68 | $3.22 | $0.00 | $3.22 | $0.00 | $4.90 |
| [C] | 205 | Renfro, Austin | 82835 | IL | $2.59 | $0.00 | $2.59 | $4.66 | $0.00 | $4.66 | $0.00 | $7.25 |
| [C] | 206 | Gardner, Nanette | 82836 | IL | $25.12 | $19.44 | $44.56 | $28.00 | $22.32 | $50.32 | $1.00 | $95.88 |
| [C] | 207 | Torrez, Jadan | 82837 | IL | $0.56 | $0.00 | $0.56 | $5.60 | $0.00 | $5.60 | $0.00 | $6.16 |
| [C] | 208 | Sawnhederin, Sims | 82838 | IL | $15.89 | $0.00 | $15.89 | $32.95 | $0.00 | $32.95 | $0.00 | $48.84 |
| [C] | 209 | Raskow, Richard | 82865 | IL | $54.50 | $15.12 | $69.62 | $121.49 | $45.72 | $167.21 | $0.91 | $237.73 |
| [C] | 210 | Ramirez, Ronald | 82874 | IL | $17.41 | $0.00 | $17.41 | $46.99 | $0.00 | $46.99 | $0.00 | $64.40 |
| [C] | 211 | George, Ashley | 82879 | IL | $12.81 | $0.00 | $12.81 | $23.37 | $0.00 | $23.37 | $0.00 | $36.18 |
| [C] | 212 | Stearns, Amber | 83082 | IL | $266.21 | $47.19 | $313.40 | $522.82 | $59.16 | $581.98 | $3.03 | $898.42 |
| [C] | 213 | Decker, Laurie | 83231 | IL | $75.78 | $0.00 | $75.78 | $91.52 | $0.00 | $91.52 | $0.00 | $167.29 |
| | 214 | Perez, Evelin | 104604 | IL | $1.10 | $0.00 | $1.10 | $7.11 | $0.00 | $7.11 | $0.00 | $8.21 |
| [C] | 215 | Aranda, Mary | 331040 | IL | $739.24 | $652.15 | $1,391.39 | $885.83 | $586.29 | $1,472.12 | $97.57 | $2,961.08 |
| [C] | 216 | Mcmullen, Timothy | 331318 | IL | $91.27 | $702.47 | $793.74 | $90.16 | $707.92 | $798.08 | $59.19 | $1,651.01 |
| [C] | 217 | Taylor, Patricia | 331461 | IL | $510.86 | $319.03 | $829.89 | $911.63 | $536.04 | $1,447.67 | $2.04 | $2,279.60 |
| [C] | 218 | Garcia, Edgar | 332214 | IL | $93.20 | $210.48 | $303.68 | $143.48 | $289.68 | $433.15 | $14.50 | $751.34 |
| [C] | 219 | Ghanayem, Julianna | 332666 | IL | $24.68 | $0.00 | $24.68 | $39.83 | $0.00 | $39.83 | $0.00 | $64.51 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| | 220 | Kogos, Dean | 332764 | IL | $7.13 | $0.00 | $7.13 | $6.07 | $0.00 | $6.07 | $0.00 | $13.19 |
| [C] | 221 | Gonzalez, Eduardo | 332826 | IL | $66.27 | $29.64 | $95.91 | $217.72 | $66.01 | $283.73 | $1.40 | $381.04 |
| | 222 | Mccafferty, Collin | 332835 | IL | $8.36 | $0.00 | $8.36 | $22.38 | $0.00 | $22.38 | $0.00 | $30.74 |
| [C] | 223 | Vale, Elisabeth | 332839 | IL | $5.68 | $0.00 | $5.68 | $15.98 | $0.00 | $15.98 | $0.00 | $21.67 |
| [C] | 224 | Wilkerson, Dayna | 332844 | IL | $183.25 | $517.54 | $700.80 | $214.13 | $695.39 | $909.52 | $56.01 | $1,666.33 |
| [C] | 225 | Adam, Jessica | 332856 | IL | $39.43 | $0.00 | $39.43 | $79.66 | $0.00 | $79.66 | $0.00 | $119.09 |
| [C] | 226 | Nowak, Monika | 332875 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 227 | James, Jariah | 332890 | IL | $8.48 | $0.00 | $8.48 | $29.92 | $0.00 | $29.92 | $0.00 | $38.40 |
| [C] | 228 | Carbins, Mikeya | 332908 | IL | $8.12 | $0.00 | $8.12 | $27.46 | $0.00 | $27.46 | $0.00 | $35.58 |
| [C] | 229 | Ciochon, Patrick | 332911 | IL | $148.58 | $63.13 | $211.71 | $534.07 | $83.28 | $617.35 | $3.10 | $832.16 |
| [C] | 230 | Britten, Dorian | 332926 | IL | $94.29 | $164.97 | $259.25 | $334.22 | $296.99 | $631.21 | $0.09 | $890.55 |
| [C] | 231 | Wirtz, Stacie | 332932 | IL | $106.79 | $0.00 | $106.79 | $313.77 | $0.00 | $313.77 | $0.00 | $420.56 |
| [C] | 232 | Schoedl, Steven | 332937 | IL | $12.42 | $0.00 | $12.42 | $375.38 | $0.00 | $375.38 | $0.00 | $387.80 |
| [C] | 233 | Bonnet, Nathan | 332955 | IL | $16.77 | $37.59 | $54.36 | $26.14 | $65.70 | $91.84 | $8.39 | $154.59 |
| [C] | 234 | Siller, Anthony | 332978 | IL | $172.01 | $272.37 | $444.38 | $414.04 | $677.00 | $1,091.05 | $24.57 | $1,560.00 |
| [C] | 235 | Wozny, Emma | 332980 | IL | $50.77 | $0.00 | $50.77 | $177.73 | $0.00 | $177.73 | $0.00 | $228.50 |
| [C] | 236 | Estrada, Jonathan | 332986 | IL | $12.83 | $6.59 | $19.42 | $27.57 | $4.71 | $32.27 | $0.11 | $51.80 |
| [C] | 237 | Klbecka, Elizabeth | 332998 | IL | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.12 | $0.00 | $0.12 |
| [C] | 238 | Cardona, Leslie | 333014 | IL | $5.44 | $0.00 | $5.44 | $32.00 | $0.00 | $32.00 | $0.00 | $37.44 |
| [C] | 239 | Roeder, Aidan | 333018 | IL | $11.76 | $0.00 | $11.76 | $10.68 | $0.00 | $10.68 | $0.00 | $22.44 |
| [C] | 240 | Khoo, Jarrod | 333025 | IL | $2.35 | $0.00 | $2.35 | $11.49 | $0.00 | $11.49 | $0.00 | $13.84 |
| [C] | 241 | Farr, Brooke | 333031 | IL | $2.33 | $0.00 | $2.33 | $4.53 | $0.00 | $4.53 | $0.00 | $6.86 |
| [C] | 242 | Hernandez, Alonso | 333046 | IL | $5.91 | $58.63 | $64.54 | $20.68 | $173.42 | $194.10 | $0.00 | $258.64 |
| [C] | 243 | Lindquist, Michayla | 333051 | IL | $25.69 | $0.00 | $25.69 | $304.35 | $0.00 | $304.35 | $0.00 | $330.04 |
| [C] | 244 | Decatoire, Benjamin | 333054 | IL | $4.98 | $0.00 | $4.98 | $14.30 | $0.00 | $14.30 | $0.00 | $19.28 |
| [C] | 245 | Pavone, Madison | 333073 | IL | $82.09 | $0.00 | $82.09 | $600.36 | $0.00 | $600.36 | $0.00 | $682.45 |
| [C] | 246 | Arellano, Melanie | 333079 | IL | $50.37 | $0.00 | $50.37 | $122.79 | $0.00 | $122.79 | $0.00 | $173.17 |
| [C] | 247 | Lindemann, Maxwell | 333084 | IL | $6.72 | $0.00 | $6.72 | $5.44 | $0.00 | $5.44 | $0.00 | $12.16 |
| [C] | 248 | Woltman, Alexis | 333086 | IL | $3.00 | $0.00 | $3.00 | $9.48 | $0.00 | $9.48 | $0.00 | $12.49 |
| [C] | 249 | Velazquez, Joshua | 333132 | IL | $24.76 | $103.54 | $128.30 | $33.95 | $122.17 | $156.12 | $0.00 | $284.42 |
| [C] | 250 | Borges, Ilianise | 333222 | IL | $0.78 | $0.00 | $0.78 | $2.17 | $0.00 | $2.17 | $0.00 | $2.95 |
| [C] | 251 | Wurster, Luke | 333371 | IL | $3.70 | $0.00 | $3.70 | $54.74 | $0.00 | $54.74 | $0.00 | $58.43 |
| [C] | 252 | Sanchez, Graciela | 333617 | IL | $63.02 | $124.61 | $187.63 | $88.53 | $136.13 | $224.67 | $5.45 | $417.75 |
| [C] | 253 | Jackson, Eric | 352487 | IL | $1.86 | $0.00 | $1.86 | $3.21 | $0.00 | $3.21 | $0.00 | $5.07 |
| [C] | 254 | Drefke, Tracy | 352621 | IL | $152.33 | $1,849.57 | $2,001.90 | $228.31 | $3,083.93 | $3,312.24 | $215.26 | $5,529.40 |
| [C] | 255 | Williams, Kayla | 352696 | IL | $117.64 | $340.31 | $457.95 | $202.08 | $545.08 | $747.17 | $35.03 | $1,240.16 |
| [C] | 256 | Stanley, Tracy | 352730 | IL | $162.85 | $6.36 | $169.21 | $631.44 | $7.73 | $639.16 | $0.00 | $808.37 |
| [C] | 257 | Calderon, Isabel | 352735 | IL | $143.63 | $11.73 | $155.36 | $606.60 | $25.19 | $631.79 | $0.68 | $787.83 |
| [C] | 258 | Morales, Mariano | 352741 | IL | $27.46 | $0.00 | $27.46 | $66.61 | $0.00 | $66.61 | $0.00 | $94.06 |
| [C] | 259 | Dorsey, Rebecca | 352762 | IL | $352.49 | $21.21 | $373.70 | $669.96 | $22.17 | $692.12 | $0.34 | $1,066.17 |
| [C] | 260 | Riggs, Ava | 352778 | IL | $149.85 | $0.00 | $149.85 | $303.36 | $0.00 | $303.36 | $0.00 | $453.20 |
| | 261 | Greenwood, Lauren | 352786 | IL | $2.70 | $0.00 | $2.70 | $5.87 | $0.00 | $5.87 | $0.00 | $8.57 |
| [C] | 262 | Bingaman, Sara | 352787 | IL | $571.37 | $0.00 | $571.37 | $933.20 | $0.00 | $933.20 | $0.00 | $1,504.57 |
| [C] | 263 | Urbina, Victor | 352788 | IL | $10.90 | $0.00 | $10.90 | $33.09 | $0.00 | $33.09 | $0.00 | $43.99 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| [C] | 264 | Urbina, Oswaldo | 352857 | IL | $31.95 | $0.00 | $31.95 | $39.10 | $3.54 | $42.64 | $0.04 | $74.62 |
| [C] | 265 | Thomas, Zachary | 352858 | IL | $495.84 | $493.80 | $989.64 | $582.45 | $821.01 | $1,403.45 | $19.08 | $2,412.17 |
| [C] | 266 | Velazquez, Gesinia | 352861 | IL | $174.68 | $196.40 | $371.08 | $290.99 | $227.30 | $518.29 | $21.40 | $910.77 |
| [C] | 267 | Lundquist, Nathaniel | 352884 | IL | $40.46 | $0.00 | $40.46 | $96.22 | $0.00 | $96.22 | $0.00 | $136.68 |
| [C] | 268 | Miller, Ryan | 352910 | IL | $12.42 | $77.64 | $90.06 | $17.25 | $95.68 | $112.93 | $5.50 | $208.49 |
| [C] | 269 | Roche, John | 352929 | IL | $18.39 | $48.27 | $66.65 | $43.62 | $64.74 | $108.36 | $3.92 | $178.93 |
| | 270 | Olson, Thomas | 352951 | IL | $5.24 | $133.38 | $138.62 | $8.94 | $160.73 | $169.68 | $23.77 | $332.06 |
| [C] | 271 | Bunkofske, Scott | 353041 | IL | $44.64 | $0.00 | $44.64 | $108.95 | $0.00 | $108.95 | $0.00 | $153.59 |
| [C] | 272 | Grant, Brandon | 353042 | IL | $4.48 | $0.00 | $4.48 | $8.48 | $0.00 | $8.48 | $0.00 | $12.96 |
| [C] | 273 | Pesavento, Lucas | 353059 | IL | $12.03 | $0.00 | $12.03 | $244.20 | $0.00 | $244.20 | $0.00 | $256.23 |
| [C] | 274 | Prost, Peyton | 353060 | IL | $36.44 | $0.00 | $36.44 | $142.18 | $0.00 | $142.18 | $0.00 | $178.61 |
| [C] | 275 | Garza Jr, John | 353068 | IL | $4.85 | $118.92 | $123.76 | $11.15 | $217.77 | $228.92 | $29.34 | $382.02 |
| [C] | 276 | Deblasio, Joseph | 353070 | IL | $6.07 | $0.00 | $6.07 | $16.94 | $0.00 | $16.94 | $0.00 | $23.01 |
| [C] | 277 | Sauceda, Francisco | 353085 | IL | $19.20 | $0.00 | $19.20 | $24.96 | $0.00 | $24.96 | $0.00 | $44.16 |
| [C] | 278 | Merson, Riley | 353086 | IL | $47.76 | $10.46 | $58.22 | $46.23 | $21.16 | $67.39 | $1.11 | $126.71 |
| [C] | 279 | Arney, Hannah Mae | 353090 | IL | $2.23 | $0.00 | $2.23 | $24.56 | $0.00 | $24.56 | $0.00 | $26.79 |
| [C] | 280 | Delvalle, Josiah | 353111 | IL | $19.11 | $40.61 | $59.72 | $82.83 | $95.73 | $178.56 | $0.82 | $239.09 |
| [C] | 281 | Delvalle, Izabella | 353143 | IL | $1.98 | $0.00 | $1.98 | $72.38 | $0.00 | $72.38 | $0.00 | $74.36 |
| [C] | 282 | Moyers (Garcia), Cynthia | 353144 | IL | $58.45 | $0.00 | $58.45 | $110.17 | $0.00 | $110.17 | $0.00 | $168.62 |
| [C] | 283 | Ocampo, Wendy | 353254 | IL | $212.12 | $4.83 | $216.95 | $271.76 | $9.40 | $281.16 | $0.07 | $498.18 |
| [C] | 284 | Gannon, Sean | 353272 | IL | $1.20 | $0.00 | $1.20 | $2.26 | $0.00 | $2.26 | $0.00 | $3.46 |
| [C] | 285 | Durham, Lori | 353289 | IL | $248.02 | $610.22 | $858.24 | $204.45 | $954.85 | $1,159.30 | $23.00 | $2,040.54 |
| [C] | 286 | Westmoreland, Mark | 353346 | IL | $79.69 | $187.22 | $266.91 | $72.72 | $152.60 | $225.32 | $21.06 | $513.29 |
| [C] | 287 | Odonnell, Patricia | 353360 | IL | $8.88 | $0.00 | $8.88 | $19.26 | $0.00 | $19.26 | $0.00 | $28.14 |
| [C] | 288 | Durham, Ashley | 353390 | IL | $37.59 | $0.00 | $37.59 | $49.32 | $0.00 | $49.32 | $0.00 | $86.91 |
| | 289 | Reed, Karen | 353397 | IL | $15.14 | $36.32 | $51.46 | $32.68 | $53.30 | $85.98 | $0.98 | $138.42 |
| [C] | 290 | Jackson, Richard | 420037 | IL | $35.93 | $382.07 | $418.01 | $71.46 | $679.76 | $751.23 | $31.81 | $1,201.04 |
| [C] | 291 | Moran, Daniel | 420063 | IL | $40.74 | $0.00 | $40.74 | $122.55 | $0.00 | $122.55 | $0.00 | $163.29 |
| [C] | 292 | Catardi, Richard | 420071 | IL | $28.04 | $717.06 | $745.10 | $56.10 | $1,737.24 | $1,793.34 | $73.30 | $2,611.74 |
| [C] | 293 | Borman, Caryn | 420121 | IL | $16.47 | $0.00 | $16.47 | $26.32 | $0.00 | $26.32 | $0.00 | $42.80 |
| [C] | 294 | Sanchez, Steven | 420128 | IL | $228.65 | $88.35 | $317.00 | $723.99 | $115.38 | $839.37 | $1.25 | $1,157.62 |
| [B] | 295 | Beegun, Jaclyn | 420160 | IL | $54.59 | $0.00 | $54.59 | $66.50 | $0.00 | $66.50 | $0.00 | $121.09 |
| | 296 | Brady, Kathryn | 420226 | IL | $1.41 | $0.00 | $1.41 | $9.23 | $0.00 | $9.23 | $0.00 | $10.64 |
| [A] | 297 | Glover, David | 420229 | IL | $25.25 | $50.92 | $76.18 | $43.54 | $85.68 | $129.23 | $0.00 | $205.41 |
| [C] | 298 | Igliori, Amanda | 420282 | IL | $25.28 | $64.95 | $90.23 | $61.08 | $106.67 | $167.75 | $0.41 | $258.39 |
| [C] | 299 | Ellis, Dominique | 420289 | IL | $29.40 | $117.97 | $147.37 | $37.24 | $159.88 | $197.12 | $0.85 | $345.34 |
| | 300 | Troccoli, Fred | 420295 | IL | $8.06 | $83.58 | $91.63 | $8.06 | $83.33 | $91.39 | $0.00 | $183.02 |
| | 301 | Rush, Mark | 420332 | IL | $41.21 | $0.00 | $41.21 | $65.59 | $0.00 | $65.59 | $0.00 | $106.80 |
| [C] | 302 | Eness, Scott | 420333 | IL | $124.93 | $2,300.54 | $2,425.47 | $144.39 | $2,980.06 | $3,124.45 | $131.69 | $5,681.61 |
| [C] | 303 | Chastang, Nicholas | 420344 | IL | $1.65 | $0.00 | $1.65 | $1.06 | $0.00 | $1.06 | $0.00 | $2.70 |
| [C] | 304 | Stejskal, Thomas | 420383 | IL | $14.66 | $0.00 | $14.66 | $14.57 | $0.00 | $14.57 | $0.00 | $29.23 |
| [C] | 305 | Matuga, Mark | 420403 | IL | $62.47 | $297.91 | $360.38 | $66.52 | $288.44 | $354.97 | $0.00 | $715.35 |
| [C] | 306 | Mitchell, Jacob Dean | 420420 | IL | $0.00 | $0.00 | $0.00 | $6.02 | $0.00 | $6.02 | $0.00 | $6.02 |
| | 307 | Elikman, Daniel | 420436 | IL | $1.94 | $0.00 | $1.94 | $9.99 | $0.00 | $9.99 | $0.00 | $11.93 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| [C] | 308 | Cruz Jr, Ismael | 420447 | IL | $21.59 | $0.00 | $21.59 | $40.29 | $0.00 | $40.29 | $0.00 | $61.88 |
| [C] | 309 | Lopez, Yonathan | 420473 | IL | $4.55 | $0.00 | $4.55 | $6.37 | $0.00 | $6.37 | $0.00 | $10.92 |
| [C] | 310 | Harris, Jeffrey | 420483 | IL | $11.70 | $12.67 | $24.37 | $20.95 | $30.60 | $51.55 | $0.00 | $75.92 |
| | 311 | Shah, Rohin | 420493 | IL | $1.70 | $0.00 | $1.70 | $17.40 | $0.00 | $17.40 | $0.00 | $19.10 |
| [C] | 312 | Stejskal, Ryan | 420494 | IL | $1.38 | $0.00 | $1.38 | $2.53 | $0.00 | $2.53 | $0.00 | $3.91 |
| [C] | 313 | Bucaro, John | 420500 | IL | $3.84 | $0.00 | $3.84 | $7.46 | $0.00 | $7.46 | $0.00 | $11.29 |
| | 314 | Kravitz, Jared | 420505 | IL | $0.00 | $0.00 | $0.00 | $21.15 | $0.00 | $21.15 | $0.00 | $21.15 |
| [C] | 315 | Shuller, Tessa | 420506 | IL | $3.36 | $0.00 | $3.36 | $32.30 | $0.00 | $32.30 | $0.00 | $35.66 |
| [C] | 316 | Lysewski, Lucas | 420531 | IL | $6.53 | $0.00 | $6.53 | $18.11 | $0.00 | $18.11 | $0.00 | $24.64 |
| [C] | 317 | Nawrocki, Eryk | 420534 | IL | $9.81 | $0.00 | $9.81 | $29.87 | $0.00 | $29.87 | $0.00 | $39.67 |
| | 318 | Soto, Andres | 420536 | IL | $9.69 | $0.00 | $9.69 | $98.04 | $0.00 | $98.04 | $0.00 | $107.73 |
| [C] | 319 | Tyler, Marina | 420542 | IL | $2.94 | $0.00 | $2.94 | $22.26 | $0.00 | $22.26 | $0.00 | $25.20 |
| [C] | 320 | Lee, Dieonte | 420566 | IL | $103.20 | $60.10 | $163.30 | $200.68 | $177.06 | $377.73 | $3.68 | $544.71 |
| [C] | 321 | Burnett-Starks, Range | 420569 | IL | $21.46 | $0.00 | $21.46 | $48.31 | $0.00 | $48.31 | $0.00 | $69.76 |
| [C] | 322 | Wexler, Bryan | 420575 | IL | $3.83 | $63.34 | $67.17 | $10.42 | $99.96 | $110.38 | $11.29 | $188.84 |
| [C] | 323 | Ward, Shanaria | 420609 | IL | $7.70 | $0.00 | $7.70 | $15.23 | $0.00 | $15.23 | $0.00 | $22.93 |
| | 324 | Kaplan, Louis | 420616 | IL | $15.58 | $0.00 | $15.58 | $42.45 | $0.00 | $42.45 | $0.00 | $58.03 |
| [C] | 325 | Rabinskiy, George | 420622 | IL | $0.11 | $0.00 | $0.11 | $5.59 | $0.00 | $5.59 | $0.00 | $5.70 |
| | 326 | Skrip, Corey | 420629 | IL | $9.92 | $38.60 | $48.52 | $20.31 | $67.66 | $87.96 | $4.59 | $141.06 |
| [C] | 327 | Vaquero, Andrew | 420636 | IL | $17.45 | $0.00 | $17.45 | $18.07 | $0.00 | $18.07 | $0.00 | $35.53 |
| | 328 | Vargo, Thomas | 420681 | IL | $1.12 | $121.44 | $122.56 | $5.76 | $196.80 | $202.56 | $13.21 | $338.33 |
| [C] | 329 | Mccully, Jason | 420686 | IL | $2.38 | $0.00 | $2.38 | $5.22 | $0.00 | $5.22 | $0.00 | $7.60 |
| [C] | 330 | Orames, Matthew | 420692 | IL | $454.02 | $151.71 | $605.73 | $292.00 | $373.67 | $665.67 | $5.15 | $1,276.54 |
| | 331 | Findlay, Tamara | 420725 | IL | $115.79 | $31.10 | $146.90 | $176.00 | $38.45 | $214.45 | $3.72 | $365.07 |
| [C] | 332 | Brin, Reid | 420734 | IL | $5.20 | $0.00 | $5.20 | $49.17 | $0.00 | $49.17 | $0.00 | $54.37 |
| | 333 | Menze Wells, Debbie | 420758 | IL | $0.78 | $0.00 | $0.78 | $3.92 | $0.00 | $3.92 | $0.00 | $4.70 |
| | 334 | Wellisch, Benjamin | 420779 | IL | $13.22 | $0.00 | $13.22 | $37.12 | $0.00 | $37.12 | $0.00 | $50.34 |
| [C] | 335 | Letwat, Noah | 420794 | IL | $1.61 | $0.00 | $1.61 | $66.64 | $0.00 | $66.64 | $0.00 | $68.25 |
| [C] | 336 | Ceraulo, Jamie | 420795 | IL | $13.08 | $0.00 | $13.08 | $6.96 | $0.00 | $6.96 | $0.00 | $20.04 |
| [C] | 337 | Garcia, Alexis | 420821 | IL | $10.96 | $0.00 | $10.96 | $18.11 | $0.00 | $18.11 | $0.00 | $29.07 |
| [C] | 338 | Santilli, Frank | 420838 | IL | $186.40 | $0.00 | $186.40 | $350.30 | $0.00 | $350.30 | $0.00 | $536.69 |
| [C] | 339 | Jaworski, Mathew | 420843 | IL | $6.94 | $0.00 | $6.94 | $18.38 | $0.00 | $18.38 | $0.00 | $25.32 |
| [C] | 340 | Young, Susan | 420867 | IL | $70.34 | $29.78 | $100.11 | $114.71 | $57.71 | $172.42 | $4.19 | $276.72 |
| [C] | 341 | Kristal, Leon | 420882 | IL | $91.75 | $387.04 | $478.79 | $114.29 | $519.96 | $634.25 | $15.14 | $1,128.18 |
| [C] | 342 | Morris, Heather | 420915 | IL | $96.15 | $538.38 | $634.54 | $184.75 | $912.26 | $1,097.01 | $30.71 | $1,762.25 |
| [C] | 343 | Tran, Linda | 420935 | IL | $24.71 | $4.14 | $28.85 | $22.29 | $6.48 | $28.77 | $0.19 | $57.81 |
| [C] | 344 | Mau, Jacob | 420948 | IL | $74.75 | $130.20 | $204.95 | $57.04 | $101.24 | $158.27 | $2.51 | $365.73 |
| [C] | 345 | Woods, Joseph | 420949 | IL | $1.38 | $0.00 | $1.38 | $3.62 | $0.00 | $3.62 | $0.00 | $5.00 |
| [C] | 346 | O'Keefe, William | 420950 | IL | $11.68 | $0.00 | $11.68 | $97.69 | $0.00 | $97.69 | $0.00 | $109.37 |
| [C] | 347 | Czahor, Gregory | 420979 | IL | $195.88 | $345.21 | $541.09 | $396.95 | $684.77 | $1,081.71 | $12.21 | $1,635.02 |
| [C] | 348 | Dappert, Paul | 420993 | IL | $103.03 | $505.24 | $608.28 | $146.27 | $757.03 | $903.30 | $11.11 | $1,522.68 |
| [C] | 349 | Plantza, Aiden | 421020 | IL | $20.46 | $0.00 | $20.46 | $38.29 | $0.00 | $38.29 | $0.00 | $58.76 |
| [C] | 350 | Kasner, Samuel | 421110 | IL | $9.06 | $0.00 | $9.06 | $33.55 | $0.00 | $33.55 | $0.00 | $42.61 |
| [C] | 351 | Dziadkowiec, Magdalena | 421125 | IL | $61.12 | $0.00 | $61.12 | $74.23 | $0.00 | $74.23 | $0.00 | $135.35 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| [C] | 352 | Gross, Jeffrey | 421187 | IL | $87.06 | $23.51 | $110.57 | $93.20 | $26.08 | $119.27 | $0.00 | $229.84 |
| [C] | 353 | Gueco, Dylan | 421196 | IL | $247.98 | $408.91 | $656.89 | $440.07 | $555.50 | $995.56 | $9.71 | $1,662.16 |
| [C] | 354 | Sklomar, Jordan | 421240 | IL | $9.98 | $0.00 | $9.98 | $61.75 | $0.00 | $61.75 | $0.00 | $71.73 |
| [C] | 355 | White, Vaughn | 421243 | IL | $7.59 | $5.95 | $13.54 | $3.28 | $10.87 | $14.15 | $0.00 | $27.69 |
| | 356 | Korshak, Shane | 421245 | IL | $5.19 | $8.29 | $13.48 | $12.23 | $14.57 | $26.80 | $0.05 | $40.33 |
| [C] | 357 | Petrovic, Nikola | 421293 | IL | $5.95 | $0.00 | $5.95 | $18.13 | $0.00 | $18.13 | $0.00 | $24.08 |
| [C] | 358 | Phelps, Michelle | 430008 | IL | $376.09 | $3,350.04 | $3,726.13 | $374.58 | $3,651.69 | $4,026.27 | $198.81 | $7,951.21 |
| [C] | 359 | Adams, Anne | 430012 | IL | $276.40 | $573.42 | $849.81 | $421.01 | $680.12 | $1,101.13 | $5.67 | $1,956.61 |
| [C] | 360 | Shreve, Nicholas | 430014 | IL | $514.26 | $1,707.63 | $2,221.89 | $470.52 | $2,144.51 | $2,615.03 | $98.76 | $4,935.67 |
| | 361 | Yunker, Sophie | 430032 | IL | $12.90 | $7.65 | $20.55 | $10.80 | $4.50 | $15.30 | $0.00 | $35.85 |
| [C] | 362 | Jemc, William | 430037 | IL | $3.15 | $28.57 | $31.72 | $8.70 | $68.40 | $77.10 | $0.00 | $108.82 |
| | 363 | Schramm, Jamie | 430057 | IL | $47.91 | $421.34 | $469.25 | $60.44 | $592.08 | $652.52 | $12.75 | $1,134.53 |
| | 364 | Brown, Michelle | 430060 | IL | $25.95 | $15.98 | $41.93 | $33.90 | $18.90 | $52.80 | $0.00 | $94.73 |
| [C] | 365 | Simon, Sam | 430069 | IL | $7.52 | $0.00 | $7.52 | $112.15 | $0.00 | $112.15 | $0.00 | $119.67 |
| [C] | 366 | Fayne, Latosha | 430070 | IL | $14.19 | $0.00 | $14.19 | $20.24 | $0.00 | $20.24 | $0.00 | $34.43 |
| [C] | 367 | Williams, Jaton | 430071 | IL | $22.14 | $0.00 | $22.14 | $32.87 | $0.00 | $32.87 | $0.00 | $55.00 |
| [C] | 368 | Dorgan, Alexis | 430076 | IL | $255.74 | $477.15 | $732.89 | $289.50 | $656.23 | $945.74 | $31.49 | $1,710.12 |
| [C] | 369 | Wyse Jr, Vance | 430078 | IL | $0.00 | $0.00 | $0.00 | $14.29 | $0.00 | $14.29 | $0.00 | $14.29 |
| [C] | 370 | Miles, Patience | 430092 | IL | $51.00 | $76.56 | $127.56 | $275.04 | $158.12 | $433.16 | $2.27 | $563.00 |
| [C] | 371 | Guiterrez, Sophia | 430093 | IL | $298.60 | $520.10 | $818.70 | $297.46 | $642.86 | $940.32 | $4.99 | $1,764.00 |
| [C] | 372 | Cobb, Wayne | 430113 | IL | $112.20 | $0.00 | $112.20 | $139.43 | $0.00 | $139.43 | $0.00 | $251.64 |
| [C] | 373 | Krahel, Trevor | 430124 | IL | $1.71 | $0.00 | $1.71 | $13.11 | $0.00 | $13.11 | $0.00 | $14.82 |
| [C] | 374 | Julio, Elva | 430125 | IL | $261.86 | $14.64 | $276.50 | $555.61 | $37.95 | $593.55 | $0.00 | $870.05 |
| [C] | 375 | Spates, Sikarr | 430135 | IL | $13.10 | $135.18 | $148.29 | $25.77 | $289.42 | $315.19 | $13.93 | $477.40 |
| | 376 | Milus, Skyla | 430137 | IL | $7.44 | $0.00 | $7.44 | $7.60 | $0.00 | $7.60 | $0.00 | $15.04 |
| [C] | 377 | Ruiz, Nicholas | 430159 | IL | $26.42 | $0.00 | $26.42 | $274.33 | $0.00 | $274.33 | $0.00 | $300.75 |
| | 378 | Lomingkit, Rhyz | 430162 | IL | $10.70 | $0.00 | $10.70 | $14.42 | $0.00 | $14.42 | $0.00 | $25.11 |
| | 379 | Salazar, Jennifer | 430163 | IL | $200.66 | $448.74 | $649.41 | $246.47 | $586.54 | $833.01 | $42.51 | $1,524.92 |
| | 380 | Schneberger, Eric | 430174 | IL | $6.05 | $15.34 | $21.39 | $8.84 | $16.04 | $24.88 | $0.00 | $46.27 |
| [C] [F] | 381 | Santalovs, Alen | 430200 | IL | $101.15 | $16.82 | $117.97 | $167.89 | $13.11 | $181.00 | $0.00 | $298.97 |
| | 382 | Gomez, Joseph | 430201 | IL | $5.90 | $63.52 | $69.42 | $9.81 | $98.35 | $108.16 | $18.69 | $196.27 |
| [C] | 383 | Phillips, Rosalind | 430223 | IL | $82.75 | $0.00 | $82.75 | $631.45 | $0.00 | $631.45 | $0.00 | $714.20 |
| [C] | 384 | Powell, Timothy | 430240 | IL | $11.51 | $41.79 | $53.29 | $22.77 | $91.89 | $114.66 | $2.18 | $170.13 |
| [C] | 385 | Moore, Johnny | 430243 | IL | $48.23 | $171.70 | $219.93 | $45.15 | $179.52 | $224.67 | $9.16 | $453.76 |
| [C] | 386 | Motroni, Melissa | 430253 | IL | $31.46 | $146.60 | $178.06 | $88.22 | $283.84 | $372.06 | $16.05 | $566.17 |
| [C] | 387 | Gitchel, Lynsey | 430265 | IL | $330.47 | $260.15 | $590.62 | $474.07 | $310.66 | $784.72 | $8.48 | $1,383.82 |
| [C] | 388 | Vanderhei, Julie | 430295 | IL | $14.99 | $0.00 | $14.99 | $47.17 | $0.00 | $47.17 | $0.00 | $62.16 |
| [C] | 389 | Zerbach, Anthony | 430298 | IL | $0.48 | $0.00 | $0.48 | $2.08 | $0.00 | $2.08 | $0.00 | $2.56 |
| [C] | 390 | Petty, Russell | 430311 | IL | $6.67 | $0.00 | $6.67 | $10.54 | $0.00 | $10.54 | $0.00 | $17.21 |
| [C] | 391 | Decesare, Paula | 430313 | IL | $1.65 | $0.00 | $1.65 | $2.86 | $0.00 | $2.86 | $0.00 | $4.51 |
| [C] | 392 | Kruse, Jamison | 430339 | IL | $12.78 | $96.03 | $108.81 | $9.90 | $139.64 | $149.54 | $4.28 | $262.62 |
| [C] | 393 | Walsh, Mark | 430343 | IL | $40.92 | $67.94 | $108.86 | $84.85 | $120.73 | $205.58 | $13.81 | $328.25 |
| [C] | 394 | Anderlik, Brent | 430351 | IL | $10.61 | $0.00 | $10.61 | $20.07 | $0.00 | $20.07 | $0.00 | $30.68 |
| [C] | 395 | Walsh, Kyle | 430388 | IL | $27.25 | $53.18 | $80.42 | $41.59 | $78.25 | $119.83 | $6.26 | $206.52 |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| [C] | 396 | Whalen, Samantha | 430395 | IL | $8.76 | $83.87 | $92.63 | $19.64 | $155.48 | $175.12 | $0.00 | $267.75 |
| [C] | 397 | Liddicoat, Hannah | 430421 | IL | $17.65 | $4.12 | $21.77 | $40.63 | $5.33 | $45.96 | $0.00 | $67.73 |
| [C] | 398 | Patis, Nathan | 430427 | IL | $9.60 | $0.00 | $9.60 | $16.00 | $0.00 | $16.00 | $0.00 | $25.60 |
| [C] | 399 | Surovitz, Justin | 430428 | IL | $17.58 | $29.66 | $47.23 | $22.57 | $33.44 | $56.00 | $3.85 | $107.09 |
| [C] | 400 | Page, Sharon | 430433 | IL | $96.25 | $16.52 | $112.78 | $197.50 | $45.34 | $242.84 | $1.50 | $357.12 |
| [C] | 401 | Knuerr, Jacob | 430456 | IL | $70.19 | $4.16 | $74.35 | $184.30 | $8.66 | $192.96 | $0.00 | $267.31 |
| [C] | 402 | Davidson, Christopher | 430466 | IL | $18.30 | $5.07 | $23.37 | $26.59 | $11.80 | $38.39 | $0.18 | $61.94 |
| [C] | 403 | Krausmann, Thomas | 430470 | IL | $155.25 | $0.00 | $155.25 | $229.71 | $0.00 | $229.71 | $0.00 | $384.96 |
| [C] | 404 | Rapp, Carson | 430474 | IL | $9.27 | $0.00 | $9.27 | $15.80 | $0.00 | $15.80 | $0.00 | $25.06 |
| [C] | 405 | Orhwall, Lena | 430475 | IL | $39.12 | $179.32 | $218.44 | $49.58 | $220.59 | $270.17 | $20.77 | $509.38 |
| [C] | 406 | Mora , Arisbel | 430476 | IL | $16.18 | $0.00 | $16.18 | $64.20 | $0.00 | $64.20 | $0.00 | $80.39 |
| [C] | 407 | Mann, Nicole | 430489 | IL | $69.13 | $0.00 | $69.13 | $186.65 | $0.00 | $186.65 | $0.00 | $255.78 |
| | 408 | Joyner, Owen | 430497 | IL | $12.05 | $9.18 | $21.23 | $15.69 | $10.26 | $25.95 | $2.41 | $49.60 |
| [C] | 409 | Hernandez, Ivan | 430501 | IL | $51.31 | $0.00 | $51.31 | $124.26 | $0.00 | $124.26 | $0.00 | $175.57 |
| [C] | 410 | Nyden Jr, Gerald | 430505 | IL | $99.60 | $0.00 | $99.60 | $136.82 | $0.00 | $136.82 | $0.00 | $236.42 |
| [C] | 411 | Hess, Donovan | 430510 | IL | $2.48 | $41.23 | $43.71 | $4.78 | $82.48 | $87.26 | $1.07 | $132.04 |
| [C] | 412 | Jordan, Suzanne | 430515 | IL | $15.56 | $0.00 | $15.56 | $160.51 | $0.00 | $160.51 | $0.00 | $176.08 |
| [C] | 413 | Steude, Jennifer | 430525 | IL | $25.77 | $39.15 | $64.92 | $30.68 | $44.99 | $75.66 | $0.00 | $140.58 |
| [C] | 414 | Coffer, Author | 430539 | IL | $95.38 | $388.32 | $483.71 | $136.40 | $546.23 | $682.63 | $0.00 | $1,166.33 |
| [C] | 415 | Aguilar, Isaac | 430562 | IL | $4.88 | $0.00 | $4.88 | $15.25 | $0.00 | $15.25 | $0.00 | $20.13 |
| [C] | 416 | Ezyk, Nicholas | 430592 | IL | $0.50 | $0.00 | $0.50 | $17.35 | $0.00 | $17.35 | $0.00 | $17.85 |
| [C] | 417 | Morgan, Caitlyn | 430602 | IL | $0.00 | $0.00 | $0.00 | $2.50 | $0.00 | $2.50 | $0.00 | $2.50 |
| [C] | 418 | Hoetzer, Toni | 430627 | IL | $3.57 | $0.00 | $3.57 | $8.16 | $0.00 | $8.16 | $0.00 | $11.73 |
| [C] | 419 | Cowgill, Jacob | 430661 | IL | $0.00 | $0.00 | $0.00 | $8.03 | $0.00 | $8.03 | $0.00 | $8.03 |
| [C] | 420 | Wallen, Christopher | 430742 | IL | $0.16 | $0.00 | $0.16 | $65.72 | $0.00 | $65.72 | $0.00 | $65.87 |
| [C] | 421 | Shreve, Deena | 430854 | IL | $389.02 | $339.38 | $728.39 | $467.01 | $372.55 | $839.56 | $12.34 | $1,580.30 |
| [C] | 422 | Aldworth, Alexis | 431017 | IL | $57.57 | $10.58 | $68.15 | $182.16 | $17.51 | $199.67 | $0.00 | $267.82 |
| [C] | 423 | Rundgren, Irma | 440027 | IL | $278.07 | $1,101.17 | $1,379.25 | $392.72 | $1,573.44 | $1,966.16 | $58.52 | $3,403.93 |
| [C] | 424 | Olita, Leanne | 440054 | IL | $0.00 | $0.00 | $0.00 | $41.80 | $0.00 | $41.80 | $0.00 | $41.80 |
| [C] | 425 | Pye, Amia | 440073 | IL | $41.74 | $0.00 | $41.74 | $303.49 | $0.00 | $303.49 | $0.00 | $345.23 |
| [C] | 426 | Bragiel, Daniel | 440076 | IL | $7.01 | $0.00 | $7.01 | $118.02 | $0.00 | $118.02 | $0.00 | $125.03 |
| [C] | 427 | Kowalewski, Stephan | 440231 | IL | $3.19 | $7.36 | $10.55 | $9.53 | $20.20 | $29.73 | $0.00 | $40.28 |
| [C] | 428 | Pacheco, Joshua | 440233 | IL | $0.00 | $0.00 | $0.00 | $3.50 | $0.00 | $3.50 | $0.00 | $3.50 |
| [C] | 429 | Orsi, Ayden | 440236 | IL | $7.71 | $0.00 | $7.71 | $71.00 | $0.00 | $71.00 | $0.00 | $78.71 |
| [C] | 430 | Lech, Michael | 440277 | IL | $9.21 | $0.00 | $9.21 | $59.83 | $0.00 | $59.83 | $0.00 | $69.04 |
| [C] | 431 | Quaiser, Fouzan Ahmed | 440339 | IL | $12.15 | $0.00 | $12.15 | $32.93 | $0.00 | $32.93 | $0.00 | $45.08 |
| [C] | 432 | Lane, Cory | 440366 | IL | $1.26 | $0.00 | $1.26 | $9.38 | $0.00 | $9.38 | $0.00 | $10.64 |
| | | **Total** | | | **$67,304.86** | **$190,531.19** | **$257,836.06** | **$59,317.39** | **$84,087.84** | **$143,405.22** | **$4,560.29** | **$405,801.57** |
| | | **Sub-total - WI** | | | **$42,199.90** | **$144,640.82** | **$186,840.72** | **$13,864.94** | **$28,157.10** | **$42,022.04** | **$2,055.05** | **$230,917.81** |
| | | **Sub-total - IL** | | | **$25,104.97** | **$45,890.37** | **$70,995.34** | **$45,452.45** | **$55,930.74** | **$101,383.19** | **$2,505.23** | **$174,883.76** |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | Count | Name | ID | WI/IL | April 6, 2019 - July 2023 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | Unpaid pre/post shift | Non-discretionary | Total |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per Schedules 2.1 and 2.2.

Note: From the documentation I received, the following people appear to have worked outside the damages period above or the timesheets are blank.

| | Count | Name | ID | WI/IL |
|---|---|---|---|---|
| | 433 | Meyer, Jamie | 371298 | WI |
| | 434 | Schnell, Trent | 310786 | WI |
| [A] | 435 | Richter, Amy Jo | 2411 | WI |
| [A] | 436 | Smith, Mitchell | 17481 | WI |
| [A] | 437 | Booker, Tyese | 17657 | WI |
| [A] | 438 | Ward, Bion | 25211 | WI |
| [A] | 439 | Wyngaard, Hannah | 25249 | WI |
| [A] | 440 | Verhagen, Selina | 25616 | WI |
| | 441 | Dee, Sean | 32940 | WI |
| [A] | 442 | Willis, Frank | 41581 | WI |
| | 443 | Stevens, Abigail | 41719 | WI |
| [A] | 444 | Cornell, Carla | 41781 | WI |
| | 445 | Thoma, Paige | 41793 | WI |
| | 446 | Poff, Brandan | 41803 | WI |
| | 447 | Pelsang, Jamyang | 53625 | WI |
| | 448 | Taylor, Anita | 54507 | WI |
| | 449 | Mosley, Valvree | 54712 | WI |
| [A] | 450 | Thompson, Matthew | 63501 | WI |
| [A] | 451 | Lewandowski, Tyler | 63680 | WI |
| | 452 | Ames, Teianna | 92630 | WI |
| | 453 | Lotter, Nicholas | 92635 | WI |
| | 454 | Collins, Tyler | 92721 | WI |
| | 455 | Lannen, Meghan | 93095 | WI |
| | 456 | Schumacher, Nicole | 103865 | WI |
| | 457 | Cleasby, Morgan | 103907 | WI |
| | 458 | Wright, Isaiah | 103915 | WI |
| | 459 | White, Raymond | 104006 | WI |
| [A] | 460 | Ballas, Brett | 371455 | WI |
| | 461 | Murphy Jr, Patrick | 371526 | WI |
| | 462 | Smith, Aaron | 371580 | WI |
| | 463 | Hunt, Rothea | 391536 | WI |
| | 464 | Brown, Christopher | 371648 | WI |
| | 465 | Haq, Mohammed | 391677 | WI |
| [A] | 466 | Carlisle, Shatrece | 391709 | WI |
| | 467 | Johnson, Lamont | 392046 | WI |
| | 468 | Fitzpatrick(Williams), Nia | 392207 | WI |
| | 469 | Coleman, Tawana | 392237 | WI |
| | 470 | Johnson, Jeffrey | 401060 | WI |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | Count | Name | ID | WI/IL | April 6, 2019 - July 2023 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | Unpaid pre/post shift | Non-discretionary | Total |
| [A] | 471 | Cross, Detrick | 401306 | WI | | | | |
| | 472 | Smith, Cortarch | 410046 | WI | | | | |
| | 473 | Brantner, Jeff | 410627 | WI | | | | |
| | 474 | Boy, Levi | 410728 | WI | | | | |
| | 475 | Best, Julianne | 410908 | WI | | | | |
| [A] | 476 | Gore, Peter | 411174 | WI | | | | |
| | 477 | Schnell, Trent | 310786 | WI | | | | |
| [C] | 478 | Barnes, Ramona | 33221 | IL | | | | |
| | 479 | Hethcoat, Stephanie | ?? | IL | | | | |
| [C] | 480 | Stewart, Empress | 353323 | IL | | | | |
| | 481 | Wright, Perry | 352309 | IL | | | | |
| [C] | 482 | Garrett, Kathleen | 81567 | IL | | | | |
| [B] | 483 | Hribal, Robert | 81928 | IL | | | | |
| [C] | 484 | Hodzic, Ethan | 82187 | IL | | | | |
| [C] | 485 | Galley, Iroctanya | 82212 | IL | | | | |
| [C] | 486 | Ashens, Brock | 82377 | IL | | | | |
| | 487 | Davis, Troy | 82404 | IL | | | | |
| [B] | 488 | Mitchell, Casino | 82423 | IL | | | | |
| [B] | 489 | Joyner, April | 82450 | IL | | | | |
| [C] | 490 | Lombardo, Rosario | 332462 | IL | | | | |
| [C] | 491 | Adcox, Rosemary | 332529 | IL | | | | |
| [C] | 492 | Vicencio, Alexander | 332553 | IL | | | | |
| | 493 | Torres, Cynthia | 332612 | IL | | | | |
| | 494 | Freeman, Merisa | 332656 | IL | | | | |
| [C] | 495 | Lowing, Jessica | 332676 | IL | | | | |
| [C] | 496 | Peters, Haley | 332711 | IL | | | | |
| [C] | 497 | Waggener, David | 332745 | IL | | | | |
| [C] | 498 | Balleno Calderon, Salvador | 332756 | IL | | | | |
| [C] | 499 | Panzer, Jonathan | 332758 | IL | | | | |
| [B] | 500 | Jennings, Garrett | 351874 | IL | | | | |
| [B] | 501 | Martinez, Nico | 352168 | IL | | | | |
| [C] | 502 | Riggs, Jacob | 352293 | IL | | | | |
| [B] | 503 | Guiterrez, Ana | 352475 | IL | | | | |
| [C] | 504 | Roberts, Jacob | 352499 | IL | | | | |
| [C] | 505 | Riggs, Allison | 352568 | IL | | | | |
| [B] | 506 | Tellez, Juan | 352661 | IL | | | | |
| [C] | 507 | Tovar, Rosa | 352712 | IL | | | | |
| [C] | 508 | Durando Ii, Robert | 352723 | IL | | | | |
| [C] | 509 | Hernandez, Tanya | 353001 | IL | | | | |
| [B] | 510 | Cochran, Shannon | 420046 | IL | | | | |
| [B] | 511 | Davis, Angela | 420050 | IL | | | | |
| [B] | 512 | Chmieleski, Dennis | 420108 | IL | | | | |
| [B] | 513 | Adams, Kisha | 420131 | IL | | | | |
| [C] | 514 | Degrazia, Lauren | 420196 | IL | | | | |

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Hunter Collective
# Schedule 2.0

| | | | | | April 6, 2019 - July 2023 | | | |
|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Unpaid mealtime | Unpaid pre/post shift | Non-discretionary | Total |
| [B] | 515 | Elias, Edmund | 420199 | IL | | | | |
| [C] | 516 | Martin, Jasmine | 420211 | IL | | | | |
| [B] | 517 | Cohen, Mitchell | 420279 | IL | | | | |
| [C] | 518 | Delgado Enriquez, Mariana | 420296 | IL | | | | |
| [B] | 519 | Mats, Rafael | 420304 | IL | | | | |
| [C] | 520 | Timpone, Leonard | 420308 | IL | | | | |
| [C] | 521 | Lippert, Sharon | 420317 | IL | | | | |
| [C] | 522 | Cheslock, Ryan | 420339 | IL | | | | |
| [C] | 523 | Garzon, Nina | 420345 | IL | | | | |
| [C] | 524 | Boose, Patricia | 421156 | IL | | | | |
| [C] | 525 | Anderlik, Kelly | 430350 | IL | | | | |
| [C] | 526 | Hess, Dyllan | 430507 | IL | | | | |
| | 527 | Smith, Benjamin | 104629 | ?? | | | | |

[A] Also apart of the Wyngaard collective.

[B] Also apart of the Wyngaard and Robertson collective.

[C] Also apart of the Robertson collective.

[D] Per discussion with counsel, I understand this individual is in the "Hunter" collective

[E] Individual worked both in WI and IL, predominately in IL.

[F] Appear to be listed twice "All Opt-Ins w Info.xls." For purposes of this analysis, I only include 1 person.

## Unpaid Mealtime and Pre/Post Shift Rounding By Year - Hunter Collective
## Schedule 2.1

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 | | | | | | | 2020 | | | | | | | 2021 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total |
| | | | | | Straight | OT | Total | Straight | OT | Total | | Straight | OT | Total | Straight | OT | Total | | Straight | OT | Total | Straight | OT | Total | |
| [A] | 36 | Gonzalez, Adelina | 63748 | WI | $37.05 | $0.00 | $37.05 | $34.57 | $0.00 | $34.57 | $71.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 37 | Knight, Hunter | 63801 | WI | $4.45 | $0.00 | $4.45 | $19.42 | $0.00 | $19.42 | $23.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 38 | Lopez, Emmanuel | 63873 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $0.00 | $3.60 | $4.53 | $0.00 | $4.53 | $8.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 39 | Dummer, Emma | 63911 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.91 | $17.45 | $95.36 | $52.64 | $10.71 | $63.36 | $158.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 40 | Moss, Trinedie | 63938 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.98 | $211.23 | $253.21 | $38.61 | $70.97 | $109.58 | $362.79 | $27.77 | $36.68 | $64.44 | $12.76 | $21.38 | $34.13 | $98.57 |
| | 41 | Gronowski, Dylan | 63973 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.50 | $315.00 | $382.50 | $6.45 | $31.05 | $37.50 | $420.00 | $90.00 | $123.75 | $213.75 | $8.85 | $10.35 | $19.20 | $232.95 |
| | 42 | Rice, Kerry | 64275 | WI | $85.25 | $964.87 | $1,050.12 | $27.59 | $218.78 | $246.37 | $1,296.50 | $329.85 | $2,595.30 | $2,925.15 | $61.48 | $487.24 | $548.72 | $3,473.87 | $517.87 | $1,948.33 | $2,466.19 | $101.97 | $354.72 | $456.69 | $2,922.88 |
| [A] | 43 | Matz, Elizabeth | 93155 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.05 | $7.67 | $120.72 | $46.36 | $5.12 | $51.48 | $172.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 44 | Yedica, Alexandrea | 93194 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.92 | $0.00 | $3.92 | $6.25 | $0.00 | $6.25 | $10.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 45 | Jendusa, Madison | 93219 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.46 | $32.06 | $79.52 | $36.59 | $35.28 | $71.87 | $151.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 46 | Almanza, Maria | 103322 | WI | $211.25 | $1,989.97 | $2,201.22 | $50.02 | $583.05 | $633.07 | $2,834.30 | $67.60 | $126.75 | $194.35 | $22.98 | $33.46 | $56.45 | $250.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 47 | Moldenhauer, Brady | 103555 | WI | $1.57 | $0.00 | $1.57 | $3.31 | $0.00 | $3.31 | $4.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 48 | Weis, Alexandra | 103974 | WI | $24.30 | $0.00 | $24.30 | $57.60 | $0.00 | $57.60 | $81.90 | $6.51 | $0.00 | $6.51 | $72.12 | $0.00 | $72.12 | $78.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 49 | Swartwart, Krys | 104102 | WI | $267.13 | $106.87 | $374.00 | $34.99 | $15.75 | $50.74 | $424.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 50 | Carter, Rebecca | 104131 | WI | $240.30 | $0.00 | $240.30 | $32.84 | $0.00 | $32.84 | $273.14 | $40.38 | $0.00 | $40.38 | $5.65 | $0.00 | $5.65 | $46.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 51 | Loos, Vickie | 104199 | WI | $6.59 | $0.00 | $6.59 | $42.97 | $0.00 | $42.97 | $49.56 | $14.21 | $0.00 | $14.21 | $80.80 | $0.00 | $80.80 | $95.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 52 | Kozoyed, Amanda | 104227 | WI | $27.91 | $0.00 | $27.91 | $16.57 | $0.00 | $16.57 | $44.48 | $21.26 | $10.63 | $31.89 | $7.31 | $3.88 | $11.19 | $43.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 53 | Lien, Shane | 104367 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.19 | $84.98 | $143.17 | $73.38 | $51.12 | $124.50 | $267.68 | $247.95 | $593.98 | $841.93 | $129.71 | $239.43 | $369.15 | $1,211.08 |
| | 54 | Berger, Catherine | 104859 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.50 | $393.75 | $461.25 | $17.70 | $85.95 | $103.65 | $564.90 | $304.10 | $2,478.75 | $2,782.85 | $51.75 | $484.84 | $536.59 | $3,319.44 |
| | 55 | Parks, Essie | 104951 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 56 | Middleman, Darnell | 240022 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.09 | $0.00 | $8.09 | $9.88 | $0.00 | $9.88 | $17.97 | $138.41 | $225.56 | $363.97 | $42.17 | $68.43 | $110.60 | $474.57 |
| | 57 | Hellerud, Matthew | 240609 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.80 | $472.85 | $819.66 | $91.45 | $111.81 | $203.26 | $1,022.92 |
| | 58 | Haney, Tracie | 310051 | WI | $183.52 | $1,116.24 | $1,299.76 | $45.10 | $286.10 | $331.20 | $1,630.96 | $583.99 | $803.36 | $1,387.35 | $148.80 | $190.27 | $339.07 | $1,726.42 | $338.05 | $0.00 | $338.05 | $74.52 | $0.00 | $74.52 | $412.57 |
| [D] | 59 | Ingersoll, Joshua | 310114 | WI | $131.60 | $2,604.88 | $2,736.48 | $19.75 | $594.01 | $613.77 | $3,350.24 | $193.98 | $3,702.45 | $3,896.42 | $41.18 | $746.50 | $787.68 | $4,684.11 | $519.23 | $2,605.46 | $3,124.69 | $99.15 | $605.91 | $705.06 | $3,829.74 |
| | 60 | Meehan, Melanie | 311015 | WI | $221.48 | $449.60 | $671.08 | $90.71 | $159.33 | $250.04 | $921.12 | $224.95 | $361.11 | $586.07 | $147.18 | $170.36 | $317.54 | $903.61 | $185.81 | $1,326.45 | $1,512.26 | $71.10 | $208.06 | $279.16 | $1,791.41 |
| | 61 | Meehan, Riley | 311019 | WI | $61.68 | $0.00 | $61.68 | $40.56 | $0.00 | $40.56 | $102.24 | $367.40 | $108.58 | $475.97 | $83.24 | $22.79 | $106.03 | $582.00 | $260.77 | $1,320.40 | $1,581.16 | $39.72 | $159.08 | $198.80 | $1,779.96 |
| | 62 | Meehan, Devan | 311027 | WI | $231.84 | $616.34 | $848.18 | $24.15 | $104.88 | $129.03 | $977.21 | $397.95 | $911.89 | $1,309.84 | $47.80 | $120.28 | $168.08 | $1,477.92 | $259.70 | $590.02 | $849.72 | $17.13 | $88.26 | $105.39 | $955.10 |
| | 63 | Mcdevitt, Addie | 311105 | WI | $2.05 | $0.00 | $2.05 | $47.17 | $0.00 | $47.17 | $49.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 64 | Kolley, Ndey | 311685 | WI | $28.22 | $170.13 | $198.35 | $14.84 | $42.70 | $57.54 | $255.89 | $43.70 | $198.07 | $241.77 | $8.78 | $59.65 | $68.43 | $310.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 65 | Kramer, Brittany | 311895 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.40 | $0.00 | $33.40 | $29.90 | $0.00 | $29.90 | $63.30 | $11.92 | $0.00 | $11.92 | $15.03 | $0.00 | $15.03 | $26.96 |
| | 66 | Helfert, Benjamin | 311915 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.80 | $10.80 | $30.60 | $6.84 | $4.50 | $11.34 | $41.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 67 | Oldenburg, Samantha | 311950 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.32 | $101.61 | $217.93 | $28.78 | $27.77 | $56.56 | $274.48 | $8.79 | $0.00 | $8.79 | $9.16 | $0.00 | $9.16 | $17.95 |
| | 68 | Martin, Shelby | 311989 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.62 | $12.87 | $68.49 | $18.46 | $19.24 | $37.70 | $106.19 | $41.77 | $0.00 | $41.77 | $15.44 | $0.00 | $15.44 | $57.21 |
| | 69 | Flees, Ashley | 371214 | WI | $249.37 | $97.72 | $347.09 | $226.04 | $32.50 | $258.53 | $605.62 | $336.25 | $680.05 | $1,016.30 | $173.78 | $246.95 | $420.74 | $1,437.04 | $182.09 | $105.29 | $287.38 | $60.72 | $28.78 | $89.50 | $376.89 |
| | 70 | Ferreira, Vincent | 371531 | WI | $427.40 | $0.00 | $427.40 | $69.38 | $0.00 | $69.38 | $496.78 | $321.10 | $0.00 | $321.10 | $42.08 | $0.00 | $42.08 | $363.18 | $420.90 | $0.00 | $420.90 | $52.53 | $0.00 | $52.53 | $473.43 |
| | 71 | Hunt, Cassondra | 371662 | WI | $106.49 | $0.00 | $106.49 | $59.86 | $0.00 | $59.86 | $166.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 72 | Evans, Rana | 371769 | WI | $42.13 | $66.33 | $108.46 | $12.43 | $15.84 | $28.27 | $136.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 73 | Zolandz, Cynthia | 371799 | WI | $32.23 | $20.30 | $52.53 | $25.63 | $7.76 | $33.39 | $85.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 74 | Kozlik, Matthew | 371828 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $256.00 | $0.00 | $256.00 | $49.44 | $0.00 | $49.44 | $305.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 75 | Stolowski, Brian | 371874 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.33 | $732.37 | $883.70 | $33.63 | $167.87 | $201.49 | $1,085.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 76 | Rockett, Danielle | 391423 | WI | $348.23 | $66.98 | $415.21 | $121.15 | $13.29 | $134.44 | $549.65 | $411.78 | $52.09 | $463.87 | $177.92 | $17.16 | $195.08 | $658.95 | $638.49 | $119.11 | $757.59 | $134.79 | $12.61 | $147.40 | $904.99 |
| [A] | 77 | Boehlke, Carrie | 391506 | WI | $97.75 | $1,382.24 | $1,479.99 | $15.87 | $201.83 | $217.70 | $1,697.69 | $23.50 | $409.13 | $432.63 | $1.25 | $63.05 | $64.30 | $496.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 78 | Caffey, Crystal | 391659 | WI | $200.00 | $0.00 | $200.00 | $36.48 | $0.00 | $36.48 | $236.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 79 | Denson, Tiffany | 391755 | WI | $108.90 | $213.21 | $322.11 | $56.19 | $66.09 | $122.28 | $444.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 80 | Johnston, Jay | 391758 | WI | $15.00 | $101.25 | $116.25 | $5.25 | $17.78 | $23.03 | $139.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 81 | Harris, Zachary | 391816 | WI | $38.88 | $0.00 | $38.88 | $7.49 | $0.00 | $7.49 | $46.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 82 | Bell, Dalisha | 391883 | WI | $0.00 | $0.00 | $0.00 | $6.22 | $0.00 | $6.22 | $6.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 83 | Taylor, Miracle | 391906 | WI | $54.90 | $26.07 | $80.97 | $90.13 | $8.42 | $98.55 | $179.51 | $167.02 | $261.38 | $428.39 | $200.29 | $186.04 | $386.33 | $814.73 | $49.05 | $294.67 | $343.72 | $50.51 | $114.40 | $164.91 | $508.63 |
| | 84 | Jackson, Nikita | 391916 | WI | $54.00 | $89.25 | $143.25 | $7.28 | $17.79 | $25.07 | $168.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 85 | Ferguson, Fenita | 391945 | WI | $7.50 | $45.00 | $52.50 | $1.35 | $10.13 | $11.48 | $63.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 86 | Rodgers, Shameca | 391967 | WI | $16.00 | $0.00 | $16.00 | $2.56 | $0.00 | $2.56 | $18.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 87 | Duke, Nadine | 391985 | WI | $62.23 | $203.90 | $266.13 | $8.69 | $77.89 | $86.58 | $352.70 | $7.31 | $15.53 | $22.84 | $2.25 | $5.91 | $8.16 | $30.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 88 | Moland, Brittany | 392013 | WI | $0.32 | $0.00 | $0.32 | $7.63 | $0.00 | $7.63 | $7.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 89 | Cunningham, Myeshia | 392049 | WI | $8.00 | $0.00 | $8.00 | $4.64 | $0.00 | $4.64 | $12.64 | $16.00 | $0.00 | $16.00 | $3.20 | $0.00 | $3.20 | $19.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 90 | Howard, Desiree | 392104 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.38 | $0.00 | $74.38 | $105.49 | $0.00 | $105.49 | $179.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 91 | Berkhalter, Shadrach | 392106 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.00 | $45.00 | $135.00 | $12.60 | $6.30 | $18.90 | $153.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 92 | Robinson, Morinda | 392108 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.93 | $0.00 | $53.93 | $39.13 | $0.00 | $39.13 | $93.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 93 | Carter, Tennette | 392112 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.23 | $0.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 94 | Adams, Nadia | 392119 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.30 | $0.00 | $62.30 | $55.42 | $0.00 | $55.42 | $117.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 95 | Pokey, Matthew | 392120 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $377.40 | $1,727.21 | $2,104.61 | $34.71 | $164.05 | $198.76 | $2,303.37 | $60.60 | $56.81 | $117.41 | $2.88 | $4.32 | $7.20 | $124.61 |
| | 96 | Crawford, Vejea | 392122 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.22 | $0.00 | $32.22 | $25.37 | $0.00 | $25.37 | $57.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 97 | Hardman, Tianne | 392133 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.25 | $0.00 | $63.25 | $10.98 | $0.00 | $10.98 | $74.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 98 | Samuels, Joanne | 392141 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.79 | $84.87 | $200.66 | $102.99 | $41.42 | $144.41 | $345.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 99 | Cain, Elijah | 392180 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.78 | $0.00 | $21.78 | $70.89 | $0.00 | $70.89 | $92.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 100 | Holloway, Diamond | 392232 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $0.00 | $6.00 | $2.40 | $0.00 | $2.40 | $8.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 101 | Dafetta, Nediyon | 392235 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.75 | $0.00 | $18.75 | $1.50 | $0.00 | $1.50 | $20.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 102 | Mckinney, Alicia | 392316 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.77 | $0.00 | $6.77 | $4.55 | $0.00 | $4.55 | $11.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 103 | Oneal, Rose | 392317 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 | $0.00 | $8.00 | $1.76 | $0.00 | $1.76 | $9.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 104 | Wilson, Sheresse | 392345 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.28 | $63.90 | $96.18 | $11.16 | $8.64 | $19.80 | $115.98 | $75.77 | $49.06 | $124.83 | $17.59 | $7.53 | $25.13 | $149.96 |
| | 105 | White, Stephanie | 392388 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.77 | $0.00 | $6.77 | $4.80 | $0.00 | $4.80 | $11.56 | $45.65 | $0.00 | $45.65 | $73.85 | $0.00 | $73.85 | $119.51 |
| | 106 | Warrior, Lawanda | 392401 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.50 | $0.00 | $2.50 | $7.75 | $0.00 | $7.75 | $10.25 | $11.83 | $0.00 | $11.83 | $13.44 | $0.00 | $13.44 | $25.27 |
| | 107 | Bynum, Labrittany | 392407 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.84 | $36.00 | $42.84 | $1.08 | $3.24 | $4.32 | $47.16 | $64.96 | $179.78 | $244.74 | $8.69 | $24.03 | $32.72 | $277.46 |
| | 108 | Leet, Carson | 393047 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 109 | Burdick, Timothy | 400042 | WI | $17.40 | $277.44 | $294.84 | $34.16 | $47.76 | $81.92 | $376.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 110 | May, Brenda | 400129 | WI | $68.56 | $0.00 | $68.56 | $41.35 | $0.00 | $41.35 | $109.91 | $118.68 | $0.00 | $118.68 | $53.70 | $0.00 | $53.70 | $172.38 | $87.48 | $0.00 | $87.48 | $40.72 | $0.00 | $40.72 | $128.20 |
| | 111 | Leeson, Jenna | 401343 | WI | $71.05 | $0.00 | $71.05 | $32.55 | $0.00 | $32.55 | $103.60 | $26.60 | $0.00 | $26.60 | $6.93 | $0.00 | $6.93 | $33.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 112 | Van Wieringen, Patricia | 401486 | WI | $139.11 | $103.46 | $242.57 | $47.27 | $49.09 | $96.36 | $338.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 113 | Allen, James | 401490 | WI | $10.25 | $0.00 | $10.25 | $3.90 | $0.00 | $3.90 | $14.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 114 | Belmont, Ulysses | 401523 | WI | $283.70 | $1,301.44 | $1,585.14 | $44.92 | $183.82 | $228.74 | $1,813.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 115 | Popp, Melissa | 401580 | WI | $307.74 | $171.79 | $479.53 | $141.93 | $67.44 | $209.37 | $688.90 | $40.88 | $0.00 | $40.88 | $34.47 | $0.00 | $34.47 | $75.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] [F] | 116 | Pena Soto, Enrique Javier | 401617 | WI | $0.22 | $0.00 | $0.22 | $17.43 | $0.00 | $17.43 | $17.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 117 | Malecki, Mackenzie | 401660 | WI | $100.07 | $0.00 | $100.07 | $37.51 | $0.00 | $37.51 | $137.58 | $190.03 | $244.35 | $434.38 | $88.62 | $58.50 | $147.12 | $581.50 | $168.17 | $0.00 | $168.17 | $29.28 | $0.00 | $29.28 | $197.45 |
| | 118 | Rivera, Roberto | 401747 | WI | $54.25 | $372.00 | $426.25 | $4.19 | $15.81 | $20.00 | $446.25 | $280.65 | $1,062.20 | $1,342.85 | $23.71 | $83.25 | $106.95 | $1,449.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 119 | Williams, William | 401769 | WI | $1.24 | $0.00 | $1.24 | $11.16 | $0.00 | $11.16 | $12.40 | $41.48 | $0.00 | $41.48 | $73.92 | $0.00 | $73.92 | $115.40 | $6.27 | $0.00 | $6.27 | $14.42 | $0.00 | $14.42 | $20.69 |
| | 120 | Allgaier- Belmont , Kasandra | 401777 | WI | $35.63 | $0.00 | $35.63 | $20.38 | $0.00 | $20.38 | $56.00 | $111.81 | $0.00 | $111.81 | $46.21 | $0.66 | $46.87 | $158.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 121 | Gilhousen, Alex | 401817 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.98 | $1,747.76 | $2,088.74 | $31.45 | $149.50 | $180.95 | $2,269.69 | $46.45 | $0.00 | $46.45 | $6.62 | $0.00 | $6.62 | $53.07 |
| | 122 | Thompson, Todd | 401853 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.30 | $2,551.00 | $2,653.30 | $16.36 | $382.06 | $398.42 | $3,051.72 | $117.90 | $536.85 | $654.75 | $10.72 | $55.27 | $65.99 | $720.74 |
| | 123 | Wong, Isabella | 401906 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.72 | $0.00 | $12.72 | $30.16 | $0.00 | $30.16 | $42.87 | $62.58 | $0.00 | $62.58 | $41.20 | $0.00 | $41.20 | $103.78 |
| | 124 | Schindler, Dylan | 410739 | WI | $135.47 | $154.07 | $289.54 | $199.39 | $179.59 | $378.98 | $668.52 | $179.97 | $285.01 | $464.98 | $188.76 | $286.18 | $474.94 | $939.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 125 | Wiggin, Gabe | 410825 | WI | $297.85 | $316.91 | $614.76 | $82.70 | $43.43 | $126.13 | $740.89 | $165.68 | $81.01 | $246.69 | $238.67 | $95.14 | $333.80 | $580.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 126 | Simonsen, Brielle | 410848 | WI | $22.35 | $0.00 | $22.35 | $32.78 | $0.00 | $32.78 | $55.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 127 | Lawrence, Tyrese | 411052 | WI | $17.04 | $0.00 | $17.04 | $12.36 | $0.00 | $12.36 | $29.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 128 | Harding, Jason | 411167 | WI | $33.22 | $268.30 | $301.52 | $24.44 | $171.97 | $196.41 | $497.93 | $449.89 | $1,161.73 | $1,611.62 | $84.72 | $215.77 | $300.48 | $1,912.10 | $233.66 | $1,009.17 | $1,242.83 | $35.26 | $156.05 | $191.31 | $1,434.14 |
| | 129 | Rogers, Sekaidah | 411210 | WI | $32.00 | $0.00 | $32.00 | $7.36 | $0.00 | $7.36 | $39.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 130 | Perkovich, Lisa | 411288 | WI | $40.63 | $0.00 | $40.63 | $63.41 | $0.00 | $63.41 | $104.04 | $108.93 | $0.00 | $108.93 | $90.25 | $0.00 | $90.25 | $199.18 | $79.90 | $0.00 | $79.90 | $119.46 | $0.00 | $119.46 | $199.36 |
| | 131 | Axelson, Stacey | 411379 | WI | $22.50 | $0.00 | $22.50 | $6.45 | $0.00 | $6.45 | $28.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 132 | Boyle, Caitlin | 411468 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.88 | $28.30 | $215.18 | $159.34 | $6.80 | $166.13 | $381.31 | $244.05 | $100.15 | $344.20 | $260.34 | $24.14 | $284.48 | $628.68 |
| | 133 | Olson, James | 411630 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.58 | $102.96 | $163.54 | $24.00 | $30.81 | $54.81 | $218.35 | $6.12 | $31.42 | $37.55 | $0.00 | $14.88 | $14.88 | $52.43 |
| | 134 | Kinnick, Robert | 411631 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.44 | $13.68 | $42.12 | $9.60 | $7.92 | $17.52 | $59.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 135 | Puzio, Mary | 411644 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.00 | $245.81 | $372.81 | $17.98 | $44.36 | $62.34 | $435.14 | $236.87 | $352.69 | $589.56 | $36.39 | $68.71 | $105.10 | $694.66 |
| | 136 | Amundson, Alexis | 411653 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $0.00 | $0.36 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 137 | Childs, Max | 411673 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.04 | $29.70 | $52.74 | $8.64 | $4.86 | $13.50 | $66.24 | $73.17 | $557.56 | $630.73 | $28.50 | $156.06 | $184.56 | $815.29 |
| | 138 | Rhodes, Shawn | 430477 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.09 | $0.00 | $35.09 | $5.61 | $0.00 | $5.61 | $40.70 | $16.07 | $0.00 | $16.07 | $7.69 | $0.00 | $7.69 | $23.75 |
| [C] [E] | 139 | Liddicoat, Holly | 430000 | WI/IL | $198.58 | $506.16 | $704.74 | $104.34 | $241.64 | $345.98 | $1,050.72 | $96.60 | $426.14 | $522.74 | $94.76 | $542.06 | $636.82 | $1,159.57 | $118.96 | $348.29 | $467.25 | $135.73 | $379.72 | $515.45 | $982.71 |
| [C] [E] | 140 | Sheehan, Matthew | 430018 | WI/IL | $62.74 | $593.33 | $656.07 | $38.97 | $371.24 | $410.21 | $1,066.28 | $54.65 | $301.67 | $356.32 | $109.85 | $501.49 | $611.34 | $967.66 | $75.48 | $240.25 | $315.73 | $137.51 | $381.06 | $518.57 | $834.30 |
| [C] [E] | 141 | Morgan, Rosanne | 430022 | WI/IL | $55.02 | $1,304.86 | $1,359.88 | $17.29 | $462.76 | $480.05 | $1,839.93 | $50.21 | $571.74 | $621.95 | $47.65 | $670.97 | $718.62 | $1,340.57 | $30.74 | $123.54 | $154.28 | $35.89 | $137.47 | $173.37 | $327.65 |
| [C] [E] | 142 | Sheehan, Christine | 430574 | WI/IL | $292.51 | $2,142.51 | $2,435.02 | $46.14 | $494.79 | $540.93 | $2,975.95 | $547.76 | $2,222.27 | $2,770.03 | $75.02 | $426.45 | $501.48 | $3,271.51 | $341.20 | $835.42 | $1,176.62 | $161.17 | $455.14 | $616.31 | $1,792.93 |
| [C] | 143 | Anderson, Jeffrey | 32870 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.35 | $0.00 | $27.35 | $37.94 | $0.00 | $37.94 | $65.29 | $41.09 | $0.00 | $41.09 | $53.91 | $0.00 | $53.91 | $95.00 |
| [C] | 144 | Molik, Linda | 33018 | IL | $53.80 | $182.26 | $236.06 | $86.44 | $255.10 | $341.54 | $577.60 | $65.69 | $275.35 | $341.04 | $105.38 | $379.63 | $485.01 | $826.05 | $28.08 | $276.54 | $304.62 | $46.39 | $358.94 | $405.33 | $709.95 |
| [B] | 145 | Trudeau-Bash, Michelle | 33389 | IL | $42.14 | $0.00 | $42.14 | $54.65 | $0.00 | $54.65 | $96.78 | $25.58 | $0.00 | $25.58 | $30.54 | $0.00 | $30.54 | $56.12 | $53.73 | $0.00 | $53.73 | $65.90 | $0.00 | $65.90 | $119.63 |
| [C] | 146 | Heinz, Brenda | 33434 | IL | $65.87 | $0.00 | $65.87 | $136.76 | $0.00 | $136.76 | $202.63 | $66.77 | $0.00 | $66.77 | $150.36 | $0.00 | $150.36 | $217.13 | $69.00 | $0.00 | $69.00 | $166.32 | $0.00 | $166.32 | $235.32 |
| [C] | 147 | Contreras, Katarzyna | 35032 | IL | $56.02 | $147.20 | $203.21 | $100.35 | $237.57 | $337.92 | $541.13 | $84.83 | $161.70 | $246.54 | $170.47 | $302.55 | $473.02 | $719.56 | $96.66 | $269.51 | $366.16 | $142.12 | $502.40 | $644.53 | $1,010.69 |
| [C] | 148 | Estes, Cary | 35060 | IL | $71.96 | $151.97 | $223.93 | $89.86 | $167.01 | $256.87 | $480.79 | $30.25 | $303.94 | $334.19 | $43.68 | $383.42 | $427.09 | $761.29 | $33.94 | $120.66 | $154.59 | $43.13 | $162.19 | $205.32 | $359.92 |
| [C] | 149 | Jahr, Doreen | 35073 | IL | $60.38 | $204.88 | $265.26 | $58.29 | $249.52 | $307.81 | $573.07 | $122.50 | $272.22 | $394.72 | $72.56 | $376.88 | $449.44 | $844.16 | $99.24 | $332.46 | $431.70 | $98.67 | $372.60 | $471.27 | $902.97 |
| | 150 | Brosig, Ellen | 80037 | IL | $49.78 | $290.39 | $340.17 | $54.47 | $308.14 | $362.61 | $702.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 151 | Mears, Lisa | 80088 | IL | $32.36 | $107.79 | $140.16 | $36.02 | $126.85 | $162.86 | $303.02 | $67.34 | $115.10 | $182.44 | $76.04 | $122.15 | $198.19 | $380.62 | $32.67 | $186.13 | $218.80 | $37.59 | $224.51 | $262.10 | $480.90 |
| [C] | 152 | Alita, Angela | 80163 | IL | $81.62 | $0.00 | $81.62 | $149.82 | $0.00 | $149.82 | $231.45 | $209.78 | $27.14 | $236.93 | $277.22 | $38.37 | $315.59 | $552.51 | $180.39 | $80.73 | $261.12 | $215.67 | $131.71 | $347.38 | $608.50 |
| | 153 | Cassata, Bonnie | 80198 | IL | $127.72 | $0.00 | $127.72 | $145.12 | $0.00 | $145.12 | $272.83 | $44.20 | $0.00 | $44.20 | $50.98 | $0.00 | $50.98 | $95.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 154 | Durley, Sheri | 80518 | IL | $100.58 | $0.00 | $100.58 | $131.73 | $0.00 | $131.73 | $232.31 | $36.37 | $0.00 | $36.37 | $44.03 | $0.00 | $44.03 | $80.41 | $67.91 | $0.00 | $67.91 | $122.64 | $0.00 | $122.64 | $190.55 |
| [C] | 155 | Monroe, Randy | 80669 | IL | $25.93 | $99.70 | $125.63 | $49.76 | $132.59 | $182.35 | $307.98 | $46.98 | $310.07 | $357.05 | $55.33 | $349.22 | $404.55 | $761.60 | $51.43 | $346.97 | $398.39 | $64.01 | $332.66 | $396.67 | $795.06 |
| [C] | 156 | Micklewright, Joni | 80680 | IL | $144.59 | $202.01 | $346.61 | $138.85 | $180.35 | $319.20 | $665.81 | $249.17 | $155.56 | $404.72 | $208.28 | $169.39 | $377.67 | $782.39 | $322.09 | $75.16 | $397.25 | $275.86 | $166.88 | $442.74 | $839.99 |
| [C] | 157 | Howard, Maria | 81475 | IL | $28.80 | $0.00 | $28.80 | $232.77 | $0.00 | $232.77 | $261.57 | $20.98 | $2.50 | $23.48 | $293.21 | $12.24 | $305.44 | $328.92 | $22.30 | $0.00 | $22.30 | $310.33 | $0.00 | $310.33 | $332.63 |
| [C] | 158 | Hawthorne, Demarkas | 81493 | IL | $45.45 | $181.06 | $226.50 | $70.10 | $234.32 | $304.43 | $530.93 | $64.03 | $168.36 | $232.39 | $86.66 | $244.81 | $331.48 | $563.87 | $61.36 | $52.95 | $114.31 | $90.61 | $82.34 | $172.94 | $287.26 |
| [C] | 159 | Bingham, Jeremy | 81508 | IL | $28.10 | $117.07 | $145.17 | $42.78 | $178.55 | $221.33 | $366.50 | $21.48 | $81.36 | $102.84 | $32.40 | $118.95 | $151.34 | $254.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 160 | Jarvis, Kathryn | 81513 | IL | $96.84 | $0.00 | $96.84 | $159.67 | $0.00 | $159.67 | $256.51 | $47.61 | $0.00 | $47.61 | $61.22 | $0.00 | $61.22 | $108.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 161 | Hughart, Emerald | 81990 | IL | $74.24 | $7.95 | $82.19 | $170.52 | $6.36 | $176.89 | $259.08 | $86.33 | $16.48 | $102.81 | $218.05 | $19.78 | $237.83 | $340.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 162 | Craigs Ingram, Jazzmine | 82042 | IL | $64.80 | $13.31 | $78.11 | $149.93 | $18.79 | $168.73 | $246.83 | $69.93 | $7.52 | $77.45 | $212.00 | $11.28 | $223.28 | $300.73 | $17.81 | $0.00 | $17.81 | $85.28 | $0.00 | $85.28 | $103.09 |
| [C] | 163 | Clark, Keith | 82111 | IL | $64.50 | $157.42 | $221.93 | $105.51 | $235.79 | $341.30 | $563.23 | $37.79 | $271.58 | $309.37 | $68.90 | $451.45 | $520.35 | $829.72 | $57.86 | $231.35 | $289.20 | $102.39 | $393.08 | $495.47 | $784.67 |
| [C] | 164 | Lamb, Larry | 82126 | IL | $41.05 | $0.00 | $41.05 | $85.15 | $0.00 | $85.15 | $126.20 | $98.15 | $5.83 | $103.98 | $263.43 | $18.00 | $281.43 | $385.41 | $124.77 | $0.00 | $124.77 | $339.21 | $0.00 | $339.21 | $463.98 |
| [C] | 165 | Stefanic, Annabelle | 82147 | IL | $58.55 | $0.00 | $58.55 | $121.95 | $0.00 | $121.95 | $180.50 | $79.58 | $5.58 | $85.16 | $250.93 | $9.63 | $260.56 | $345.72 | $63.81 | $0.00 | $63.81 | $233.84 | $0.00 | $233.84 | $297.66 |
| | 166 | Klaung, Jacob | 82237 | IL | $3.24 | $0.00 | $3.24 | $6.24 | $0.00 | $6.24 | $9.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 167 | Gamon, Erik | 82299 | IL | $0.00 | $0.00 | $0.00 | $12.38 | $0.00 | $12.38 | $12.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 168 | Stout, Amy | 82376 | IL | $21.74 | $0.00 | $21.74 | $129.61 | $0.00 | $129.61 | $151.34 | $3.35 | $0.00 | $3.35 | $194.56 | $0.00 | $194.56 | $197.91 | $0.00 | $0.00 | $0.00 | $6.63 | $0.00 | $6.63 | $6.63 |
| [C] | 169 | Lawnduski, Heather | 82462 | IL | $18.37 | $0.00 | $18.37 | $32.35 | $0.00 | $32.35 | $50.71 | $5.05 | $0.00 | $5.05 | $77.45 | $0.00 | $77.45 | $82.50 | $0.00 | $0.00 | $0.00 | $15.73 | $0.00 | $15.73 | $15.73 |
| [C] | 170 | Ruffcorn, Sarah | 82483 | IL | $1.40 | $0.00 | $1.40 | $14.30 | $0.00 | $14.30 | $15.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 171 | Taylor, Lasonia | 82485 | IL | $2.88 | $0.00 | $2.88 | $4.32 | $0.00 | $4.32 | $7.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 172 | Roberson, Megan | 82491 | IL | $44.05 | $0.00 | $44.05 | $124.34 | $0.00 | $124.34 | $168.39 | $65.41 | $0.00 | $65.41 | $89.39 | $0.00 | $89.39 | $154.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 173 | Schaffer, Chase | 82499 | IL | $42.62 | $15.44 | $58.06 | $59.98 | $35.45 | $95.44 | $153.50 | $1.97 | $0.00 | $1.97 | $0.86 | $0.00 | $0.86 | $2.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 174 | Sims, Erica | 82527 | IL | $26.08 | $0.00 | $26.08 | $33.76 | $0.00 | $33.76 | $59.84 | $49.85 | $0.00 | $49.85 | $72.70 | $0.00 | $72.70 | $122.55 | $42.37 | $10.89 | $53.26 | $91.75 | $12.52 | $104.27 | $157.54 |
| [C] | 175 | Narciso, Christmas | 82529 | IL | $8.38 | $39.53 | $47.91 | $16.01 | $48.56 | $64.56 | $112.48 | $82.78 | $73.83 | $156.61 | $99.72 | $99.21 | $198.93 | $355.54 | $113.18 | $0.00 | $113.18 | $248.65 | $0.00 | $248.65 | $361.83 |
| [C] | 176 | Carlson, Lisa Marie | 82537 | IL | $14.25 | $15.02 | $29.27 | $17.58 | $15.68 | $33.25 | $62.52 | $2.59 | $0.00 | $2.59 | $3.83 | $0.00 | $3.83 | $6.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 177 | Gonzalez, Juan | 82543 | IL | $5.28 | $0.00 | $5.28 | $7.37 | $0.00 | $7.37 | $12.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 178 | Stadelman, Nicholas | 82545 | IL | $2.88 | $0.00 | $2.88 | $7.36 | $0.00 | $7.36 | $10.24 | $16.96 | $2.79 | $19.75 | $50.76 | $10.37 | $61.13 | $80.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 179 | Stadelman, Andreas | 82547 | IL | $0.45 | $0.00 | $0.45 | $2.93 | $0.00 | $2.93 | $3.38 | $23.86 | $0.00 | $23.86 | $63.66 | $0.00 | $63.66 | $87.51 | $18.09 | $0.00 | $18.09 | $43.68 | $0.00 | $43.68 | $61.77 |
| [C] | 180 | Ashens, Emily | 82551 | IL | $1.40 | $0.00 | $1.40 | $8.06 | $0.00 | $8.06 | $9.46 | $31.55 | $9.77 | $41.31 | $109.91 | $7.21 | $117.11 | $158.43 | $11.57 | $0.00 | $11.57 | $16.78 | $0.00 | $16.78 | $28.35 |
| [C] | 181 | Cortez Solorio, Adan | 82560 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.50 | $0.00 | $5.50 | $2.97 | $0.00 | $2.97 | $8.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Count | 2022 | | | | | | | 2023 thru July | | | | | | | Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total |
| | Straight | OT | Total | Straight | OT | Total | | Straight | OT | Total | Straight | OT | Total | | Straight | OT | Total | Straight | OT | Total | |
| 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $0.00 | $1.23 | $1.23 |
| 2 | $664.29 | $2,828.84 | $3,493.13 | $143.42 | $735.71 | $879.13 | $4,372.26 | $356.05 | $1,778.76 | $2,134.82 | $79.81 | $417.57 | $497.37 | $2,632.19 | $2,744.69 | $10,473.65 | $13,218.35 | $550.66 | $2,392.23 | $2,942.89 | $16,161.24 |
| 3 | $809.15 | $1,591.54 | $2,400.69 | $74.23 | $159.93 | $234.16 | $2,634.85 | $449.50 | $1,102.13 | $1,551.63 | $48.57 | $106.51 | $155.07 | $1,706.70 | $2,036.28 | $9,890.25 | $11,926.52 | $197.67 | $951.19 | $1,148.86 | $13,075.39 |
| 4 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.49 | $238.93 | $330.42 | $60.98 | $146.31 | $207.28 | $537.70 |
| 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.83 | $360.00 | $546.82 | $91.77 | $39.15 | $130.92 | $677.75 |
| 6 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.48 | $0.00 | $47.48 | $35.60 | $0.00 | $35.60 | $83.08 |
| 7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.61 | $0.00 | $305.61 | $164.33 | $0.00 | $164.33 | $469.94 |
| 8 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $0.00 | $0.36 | $0.36 |
| 9 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.40 | $0.00 | $83.40 | $24.03 | $0.00 | $24.03 | $107.43 |
| 10 | $56.41 | $0.00 | $56.41 | $44.37 | $0.00 | $44.37 | $100.78 | $31.23 | $0.00 | $31.23 | $11.54 | $0.00 | $11.54 | $42.77 | $227.54 | $0.00 | $227.54 | $124.94 | $0.00 | $124.94 | $352.49 |
| 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.03 | $4.85 | $374.87 | $361.09 | $6.06 | $367.15 | $742.02 |
| 12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.56 | $0.00 | $67.56 | $39.81 | $0.00 | $39.81 | $107.37 |
| 13 | $117.87 | $3,245.38 | $3,363.25 | $27.61 | $558.33 | $585.93 | $3,949.18 | $186.50 | $802.95 | $989.45 | $31.03 | $132.92 | $163.95 | $1,153.39 | $456.17 | $6,619.62 | $7,075.78 | $88.41 | $1,394.58 | $1,482.99 | $8,558.77 |
| 14 | $51.57 | $611.44 | $663.01 | $15.78 | $109.95 | $125.72 | $788.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $730.47 | $8,829.02 | $9,559.49 | $74.57 | $1,363.15 | $1,437.72 | $10,997.21 |
| 15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $138.70 | $294.02 | $432.73 | $168.55 | $377.90 | $546.45 | $979.18 |
| 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $918.71 | $6,805.14 | $7,723.86 | $181.75 | $1,396.87 | $1,578.62 | $9,302.48 |
| 17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $489.87 | $7,227.86 | $7,717.74 | $56.71 | $1,133.68 | $1,190.39 | $8,908.13 |
| 18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 | $0.14 | $26.50 | $0.00 | $26.50 | $26.64 |
| 19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.08 | $0.00 | $42.08 | $150.16 | $0.00 | $150.16 | $192.24 |
| 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.05 | $0.00 | $5.05 | $5.05 |
| 21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 | $0.00 | $0.35 | $21.74 | $0.00 | $21.74 | $22.09 |
| 22 | $777.03 | $2,102.96 | $2,879.99 | $89.39 | $251.05 | $340.44 | $3,220.43 | $418.25 | $1,270.54 | $1,688.79 | $79.44 | $192.29 | $271.72 | $1,960.51 | $2,098.28 | $7,308.45 | $9,406.72 | $323.23 | $1,402.31 | $1,725.53 | $11,132.26 |
| 23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198.85 | $3,538.77 | $3,737.62 | $11.93 | $297.68 | $309.61 | $4,047.22 |
| 24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.90 | $0.00 | $24.90 | $59.59 | $0.00 | $59.59 | $84.49 |
| 25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $226.75 | $1,583.16 | $1,809.91 | $20.80 | $122.84 | $143.64 | $1,953.55 |
| 26 | $379.67 | $2,926.24 | $3,305.91 | $62.08 | $604.80 | $666.87 | $3,972.79 | $452.00 | $1,126.31 | $1,578.31 | $78.65 | $247.59 | $326.24 | $1,904.55 | $2,179.10 | $9,845.74 | $12,024.84 | $364.84 | $1,744.35 | $2,109.20 | $14,134.03 |
| 27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.38 | $78.87 | $146.24 | $35.76 | $28.86 | $64.62 | $210.87 |
| 28 | $331.32 | $0.00 | $331.32 | $255.98 | $0.00 | $255.98 | $587.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $989.25 | $23.11 | $1,012.36 | $1,082.03 | $12.31 | $1,094.34 | $2,106.70 |
| 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.51 | $0.00 | $1.51 | $1.51 |
| 30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.71 | $84.28 | $178.99 | $32.24 | $30.52 | $62.76 | $241.75 |
| 31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.56 | $0.00 | $62.56 | $62.56 |
| 32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.50 | $0.00 | $9.50 | $6.50 | $0.00 | $6.50 | $16.00 |
| 33 | $659.99 | $333.43 | $993.41 | $114.68 | $60.71 | $175.39 | $1,168.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280.52 | $1,837.72 | $3,118.24 | $414.08 | $512.73 | $926.81 | $4,045.06 |
| 34 | $485.77 | $1,002.38 | $1,488.15 | $47.28 | $153.59 | $200.87 | $1,689.02 | $462.11 | $1,048.16 | $1,510.28 | $54.10 | $136.19 | $190.29 | $1,700.57 | $1,658.26 | $9,318.39 | $10,976.65 | $208.53 | $1,528.04 | $1,736.58 | $12,713.23 |
| 35 | $8.63 | $558.60 | $567.22 | $1.55 | $149.63 | $151.19 | $718.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $985.83 | $5,044.23 | $6,030.06 | $224.83 | $1,294.41 | $1,519.24 | $7,549.30 |
| 36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.05 | $0.00 | $37.05 | $34.57 | $0.00 | $34.57 | $71.62 |
| 37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.45 | $0.00 | $4.45 | $19.42 | $0.00 | $19.42 | $23.87 |
| 38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $0.00 | $3.60 | $4.53 | $0.00 | $4.53 | $8.13 |
| 39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.91 | $17.45 | $95.36 | $52.64 | $10.71 | $63.36 | $158.72 |
| 40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.74 | $247.90 | $317.65 | $51.37 | $92.35 | $143.71 | $461.36 |
| 41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.50 | $438.75 | $596.25 | $15.30 | $41.40 | $56.70 | $652.95 |
| 42 | $470.26 | $1,314.31 | $1,784.57 | $76.74 | $197.30 | $274.03 | $2,058.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,403.23 | $6,822.81 | $8,226.04 | $267.78 | $1,258.04 | $1,525.82 | $9,751.85 |
| 43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.05 | $7.67 | $120.72 | $46.36 | $5.12 | $51.48 | $172.20 |
| 44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.92 | $0.00 | $3.92 | $6.25 | $0.00 | $6.25 | $10.17 |
| 45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.46 | $32.06 | $79.52 | $36.59 | $35.28 | $71.87 | $151.39 |
| 46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $278.85 | $2,116.72 | $2,395.57 | $73.01 | $616.51 | $689.52 | $3,085.09 |
| 47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.57 | $0.00 | $1.57 | $3.31 | $0.00 | $3.31 | $4.87 |
| 48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.81 | $0.00 | $30.81 | $129.72 | $0.00 | $129.72 | $160.52 |
| 49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $267.13 | $106.87 | $374.00 | $34.99 | $15.75 | $50.74 | $424.74 |
| 50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.68 | $0.00 | $280.68 | $38.50 | $0.00 | $38.50 | $319.17 |
| 51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.80 | $0.00 | $20.80 | $123.77 | $0.00 | $123.77 | $144.56 |
| 52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.18 | $10.63 | $59.81 | $23.88 | $3.88 | $27.76 | $87.57 |
| 53 | $232.75 | $332.06 | $564.82 | $71.57 | $87.15 | $158.72 | $723.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $538.89 | $1,011.03 | $1,549.92 | $274.67 | $377.70 | $652.37 | $2,202.29 |
| 54 | $569.85 | $1,293.00 | $1,862.85 | $97.86 | $298.81 | $396.67 | $2,259.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $941.45 | $4,165.50 | $5,106.95 | $167.30 | $869.60 | $1,036.91 | $6,143.86 |
| 55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.91 | $0.00 | $8.91 | $12.21 | $0.00 | $12.21 | $21.12 | $8.91 | $0.00 | $8.91 | $12.21 | $0.00 | $12.21 | $21.12 |
| 56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.50 | $225.56 | $372.06 | $52.05 | $68.43 | $120.47 | $492.53 |
| 57 | $365.80 | $450.23 | $816.03 | $58.79 | $56.87 | $115.65 | $931.68 | $3.71 | $0.00 | $3.71 | $4.29 | $0.00 | $4.29 | $8.00 | $716.30 | $923.09 | $1,639.39 | $154.53 | $168.68 | $323.21 | $1,962.60 |
| 58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,105.56 | $1,919.60 | $3,025.16 | $268.43 | $476.37 | $744.80 | $3,769.95 |

# Unpaid Mealtime and Pre/Post Shift Rounding By Year - Hunter Collective
## Schedule 2.1

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019: Unpaid mealtime | | | Unpaid pre/post time | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [C] | 182 | Lowery Jr, Ralph | 82568 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 183 | Mayfield Jr, Michael | 82591 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 184 | Johnson, Bianca | 82599 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 185 | Wader, Andrew | 82603 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 186 | Greene, Prince | 82625 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 187 | Bigelow, Hope | 82636 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 188 | Cook, Antonio | 82641 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 189 | Abron, Jayson | 82644 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 190 | Harrold, Patrick | 82648 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 191 | Holman, Dezmond | 82662 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 192 | Sample, Tommie | 82668 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 193 | Orozco, Jonathan | 82680 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 194 | Craigs Ingram, Jalin | 82698 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 195 | Ward, Jadeyn | 82710 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 196 | Bailey, Kadijah | 82717 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 197 | Bossany, Hadyn | 82719 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 198 | Matzl, Zachary | 82740 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 199 | Penix, Ja'Khi | 82752 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 200 | Christo, Anthony | 82768 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 201 | Watson, Cynthia | 82805 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 202 | Franklin, Patti | 82807 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 203 | Clemo, Cambrea | 82808 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 204 | Robin, Ethan | 82832 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 205 | Renfro, Austin | 82835 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 206 | Gardner, Nanette | 82836 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 207 | Torrez, Jadan | 82837 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 208 | Sawnhederin, Sims | 82838 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 209 | Raskow, Richard | 82865 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 210 | Ramirez, Ronald | 82874 | IL | $4.95 | $0.00 | $4.95 | $28.80 | $0.00 | $28.80 | $33.75 |
| [C] | 211 | George, Ashley | 82879 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 212 | Stearns, Amber | 83082 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 213 | Decker, Laurie | 83231 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 214 | Perez, Evelin | 104604 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 215 | Aranda, Mary | 331040 | IL | $101.67 | $0.00 | $101.67 | $130.13 | $0.00 | $130.13 | $231.81 |
| [C] | 216 | Mcmullen, Timothy | 331318 | IL | $25.30 | $167.15 | $192.45 | $20.93 | $152.49 | $173.42 | $365.87 |
| [C] | 217 | Taylor, Patricia | 331461 | IL | $68.90 | $75.17 | $144.07 | $117.80 | $120.58 | $238.38 | $382.45 |
| [C] | 218 | Garcia, Edgar | 332214 | IL | $28.97 | $83.75 | $112.73 | $41.61 | $85.49 | $127.10 | $239.83 |
| [C] | 219 | Ghanayem, Julianna | 332666 | IL | $22.91 | $0.00 | $22.91 | $36.19 | $0.00 | $36.19 | $59.10 |
| | 220 | Kogos, Dean | 332764 | IL | $7.13 | $0.00 | $7.13 | $6.07 | $0.00 | $6.07 | $13.19 |
| [C] | 221 | Gonzalez, Eduardo | 332826 | IL | $30.96 | $0.00 | $30.96 | $110.60 | $0.00 | $110.60 | $141.56 |
| | 222 | Mccafferty, Collin | 332835 | IL | $7.90 | $0.00 | $7.90 | $19.62 | $0.00 | $19.62 | $27.52 |
| [C] | 223 | Vale, Elisabeth | 332839 | IL | $5.68 | $0.00 | $5.68 | $15.98 | $0.00 | $15.98 | $21.67 |
| [C] | 224 | Wilkerson, Dayna | 332844 | IL | $16.17 | $83.04 | $99.20 | $24.71 | $140.45 | $165.16 | $264.36 |
| [C] | 225 | Adam, Jessica | 332856 | IL | $34.76 | $0.00 | $34.76 | $64.78 | $0.00 | $64.78 | $99.53 |
| [C] | 226 | Nowak, Monika | 332875 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 227 | James, Jariah | 332890 | IL | $6.40 | $0.00 | $6.40 | $20.00 | $0.00 | $20.00 | $26.40 |
| [C] | 228 | Carbins, Mikeya | 332908 | IL | $3.07 | $0.00 | $3.07 | $8.02 | $0.00 | $8.02 | $11.09 |
| [C] | 229 | Ciochon, Patrick | 332911 | IL | $1.61 | $0.00 | $1.61 | $13.87 | $0.00 | $13.87 | $15.48 |
| [C] | 230 | Britten, Dorian | 332926 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 231 | Wirtz, Stacie | 332932 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 232 | Schoedl, Steven | 332937 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 233 | Bonnet, Nathan | 332955 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 234 | Siller, Anthony | 332978 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 235 | Wozny, Emma | 332980 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 236 | Estrada, Jonathan | 332986 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 237 | Klbecka, Elizabeth | 332998 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 238 | Cardona, Leslie | 333014 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 239 | Roeder, Aidan | 333018 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 240 | Khoo, Jarrod | 333025 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 241 | Farr, Brooke | 333031 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 242 | Hernandez, Alonso | 333046 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 243 | Lindquist, Michayla | 333051 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 244 | Decatoire, Benjamin | 333054 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 245 | Pavone, Madison | 333073 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 246 | Arellano, Melanie | 333079 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 247 | Lindemann, Maxwell | 333084 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 248 | Woltman, Alexis | 333086 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 249 | Velazquez, Joshua | 333132 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 250 | Borges, Ilianise | 333222 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 251 | Wurster, Luke | 333371 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 252 | Sanchez, Graciela | 333617 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 253 | Jackson, Eric | 352487 | IL | $1.86 | $0.00 | $1.86 | $3.21 | $0.00 | $3.21 | $5.07 |
| [C] | 254 | Drefke, Tracy | 352621 | IL | $29.10 | $309.05 | $338.15 | $33.71 | $575.09 | $608.81 | $946.96 |
| [C] | 255 | Williams, Kayla | 352696 | IL | $45.52 | $187.31 | $232.83 | $43.28 | $242.48 | $285.76 | $518.59 |
| [C] | 256 | Stanley, Tracy | 352730 | IL | $36.62 | $0.00 | $36.62 | $194.00 | $0.00 | $194.00 | $230.62 |
| [C] | 257 | Calderon, Isabel | 352735 | IL | $73.93 | $11.73 | $85.66 | $170.36 | $25.19 | $195.54 | $281.20 |
| [C] | 258 | Morales, Mariano | 352741 | IL | $7.85 | $0.00 | $7.85 | $18.72 | $0.00 | $18.72 | $26.58 |
| [C] | 259 | Dorsey, Rebecca | 352762 | IL | $27.56 | $0.00 | $27.56 | $76.27 | $0.00 | $76.27 | $103.83 |
| [C] | 260 | Riggs, Ava | 352778 | IL | $25.21 | $0.00 | $25.21 | $40.62 | $0.00 | $40.62 | $65.83 |
| | 261 | Greenwood, Lauren | 352786 | IL | $2.70 | $0.00 | $2.70 | $5.87 | $0.00 | $5.87 | $8.57 |
| [C] | 262 | Bingaman, Sara | 352787 | IL | $47.77 | $0.00 | $47.77 | $74.08 | $0.00 | $74.08 | $121.85 |
| [C] | 263 | Urbina, Victor | 352788 | IL | $10.90 | $0.00 | $10.90 | $33.09 | $0.00 | $33.09 | $43.99 |
| [C] | 264 | Urbina, Oswaldo | 352857 | IL | $31.95 | $0.00 | $31.95 | $39.10 | $3.54 | $42.64 | $74.58 |
| [C] | 265 | Thomas, Zachary | 352858 | IL | $43.84 | $49.24 | $93.08 | $90.19 | $113.64 | $203.82 | $296.91 |
| [C] | 266 | Velazquez, Gesinia | 352861 | IL | $57.89 | $5.23 | $63.12 | $95.21 | $6.08 | $101.29 | $164.40 |
| [C] | 267 | Lundquist, Nathaniel | 352884 | IL | $11.77 | $0.00 | $11.77 | $17.57 | $0.00 | $17.57 | $29.34 |
| [C] | 268 | Miller, Ryan | 352910 | IL | $9.87 | $52.67 | $62.53 | $11.55 | $66.88 | $78.43 | $140.96 |
| [C] | 269 | Roche, John | 352929 | IL | $6.95 | $16.24 | $23.19 | $28.37 | $21.50 | $49.87 | $73.06 |
| | 270 | Olson, Thomas | 352951 | IL | $0.44 | $7.92 | $8.36 | $2.09 | $10.56 | $12.65 | $21.01 |
| [C] | 271 | Bunkofske, Scott | 353041 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 272 | Grant, Brandon | 353042 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 273 | Pesavento, Lucas | 353059 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 274 | Prost, Peyton | 353060 | IL | $13.77 | $0.00 | $13.77 | $34.12 | $0.00 | $34.12 | $47.89 |
| [C] | 275 | Garza Jr, John | 353068 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 276 | Deblasio, Joseph | 353070 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 277 | Sauceda, Francisco | 353085 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 278 | Merson, Riley | 353086 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 279 | Arney, Hannah Mae | 353090 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 280 | Delvalle, Josiah | 353111 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 281 | Delvalle, Izabella | 353143 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 282 | Moyers (Garcia), Cynthia | 353144 | IL | $0.58 | $0.00 | $0.58 | $3.22 | $0.00 | $3.22 | $3.80 |
| [C] | 283 | Ocampo, Wendy | 353254 | IL | $68.92 | $0.00 | $68.92 | $85.92 | $0.00 | $85.92 | $154.84 |
| [C] | 284 | Gannon, Sean | 353272 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 285 | Durham, Lori | 353289 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 286 | Westmoreland, Mark | 353346 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 287 | Odonnell, Patricia | 353360 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 288 | Durham, Ashley | 353390 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 289 | Reed, Karen | 353397 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 290 | Jackson, Richard | 420037 | IL | $10.67 | $93.87 | $104.53 | $19.35 | $145.37 | $164.72 | $269.25 |
| [C] | 291 | Moran, Daniel | 420063 | IL | $25.16 | $0.00 | $25.16 | $78.98 | $0.00 | $78.98 | $104.14 |
| [C] | 292 | Catardi, Richard | 420071 | IL | $11.56 | $157.03 | $168.59 | $20.95 | $258.46 | $279.41 | $448.00 |
| [C] | 293 | Borman, Caryn | 420121 | IL | $16.47 | $0.00 | $16.47 | $26.32 | $0.00 | $26.32 | $42.80 |
| [C] | 294 | Sanchez, Steven | 420128 | IL | $23.43 | $0.00 | $23.43 | $166.37 | $0.00 | $166.37 | $189.80 |
| [B] | 295 | Beegun, Jaclyn | 420160 | IL | $24.86 | $0.00 | $24.86 | $26.91 | $0.00 | $26.91 | $51.77 |
| | 296 | Brady, Kathryn | 420226 | IL | $1.41 | $0.00 | $1.41 | $9.23 | $0.00 | $9.23 | $10.64 |
| [A] | 297 | Glover, David | 420229 | IL | $21.81 | $50.92 | $72.73 | $36.49 | $85.68 | $122.18 | $194.91 |
| [C] | 298 | Igliori, Amanda | 420282 | IL | $25.28 | $64.95 | $90.23 | $61.08 | $106.67 | $167.75 | $257.97 |
| [C] | 299 | Ellis, Dominique | 420289 | IL | $29.40 | $117.97 | $147.37 | $37.24 | $159.88 | $197.12 | $344.49 |
| | 300 | Troccoli, Fred | 420295 | IL | $8.06 | $83.58 | $91.63 | $8.06 | $83.33 | $91.39 | $183.02 |
| | 301 | Rush, Mark | 420332 | IL | $28.67 | $0.00 | $28.67 | $53.04 | $0.00 | $53.04 | $81.71 |
| [C] | 302 | Eness, Scott | 420333 | IL | $26.78 | $267.77 | $294.55 | $31.92 | $312.19 | $344.11 | $638.66 |
| [C] | 303 | Chastang, Nicholas | 420344 | IL | $1.65 | $0.00 | $1.65 | $1.06 | $0.00 | $1.06 | $2.70 |
| [C] | 304 | Stejskal, Thomas | 420383 | IL | $14.66 | $0.00 | $14.66 | $14.57 | $0.00 | $14.57 | $29.23 |
| [C] | 305 | Matuga, Mark | 420403 | IL | $19.60 | $133.84 | $153.44 | $15.66 | $110.60 | $126.26 | $279.70 |
| [C] | 306 | Mitchell, Jacob Dean | 420420 | IL | $0.00 | $0.00 | $0.00 | $6.02 | $0.00 | $6.02 | $6.02 |
| | 307 | Elikman, Daniel | 420436 | IL | $1.94 | $0.00 | $1.94 | $9.99 | $0.00 | $9.99 | $11.93 |
| [C] | 308 | Cruz Jr, Ismael | 420447 | IL | $19.71 | $0.00 | $19.71 | $30.43 | $0.00 | $30.43 | $50.14 |
| [C] | 309 | Lopez, Yonathan | 420473 | IL | $4.55 | $0.00 | $4.55 | $6.37 | $0.00 | $6.37 | $10.92 |
| [C] | 310 | Harris, Jeffrey | 420483 | IL | $11.70 | $12.67 | $24.37 | $20.95 | $30.60 | $51.55 | $75.92 |
| | 311 | Shah, Rohin | 420493 | IL | $1.70 | $0.00 | $1.70 | $17.40 | $0.00 | $17.40 | $19.10 |
| [C] | 312 | Stejskal, Ryan | 420494 | IL | $1.38 | $0.00 | $1.38 | $2.53 | $0.00 | $2.53 | $3.91 |
| [C] | 313 | Bucaro, John | 420500 | IL | $3.84 | $0.00 | $3.84 | $7.46 | $0.00 | $7.46 | $11.29 |
| | 314 | Kravitz, Jared | 420505 | IL | $0.00 | $0.00 | $0.00 | $21.15 | $0.00 | $21.15 | $21.15 |
| [C] | 315 | Shuller, Tessa | 420506 | IL | $3.36 | $0.00 | $3.36 | $32.30 | $0.00 | $32.30 | $35.66 |
| [C] | 316 | Lysewski, Lucas | 420531 | IL | $6.53 | $0.00 | $6.53 | $18.11 | $0.00 | $18.11 | $24.64 |
| [C] | 317 | Nawrocki, Eryk | 420534 | IL | $5.62 | $0.00 | $5.62 | $16.07 | $0.00 | $16.07 | $21.69 |
| | 318 | Soto, Andres | 420536 | IL | $7.70 | $0.00 | $7.70 | $71.96 | $0.00 | $71.96 | $79.66 |
| [C] | 319 | Tyler, Marina | 420542 | IL | $2.94 | $0.00 | $2.94 | $22.26 | $0.00 | $22.26 | $25.20 |
| [C] | 320 | Lee, Dieonte | 420566 | IL | $10.43 | $10.32 | $20.74 | $30.52 | $40.32 | $70.84 | $91.59 |
| [C] | 321 | Burnett-Starks, Range | 420569 | IL | $18.10 | $0.00 | $18.10 | $43.67 | $0.00 | $43.67 | $61.76 |
| [C] | 322 | Wexler, Bryan | 420575 | IL | $2.33 | $39.76 | $42.08 | $6.82 | $64.64 | $71.46 | $113.54 |
| [C] | 323 | Ward, Shanaria | 420609 | IL | $1.89 | $0.00 | $1.89 | $5.66 | $0.00 | $5.66 | $7.55 |
| | 324 | Kaplan, Louis | 420616 | IL | $3.20 | $0.00 | $3.20 | $4.80 | $0.00 | $4.80 | $8.00 |
| [C] | 325 | Rabinskiy, George | 420622 | IL | $0.11 | $0.00 | $0.11 | $5.59 | $0.00 | $5.59 | $5.70 |
| | 326 | Skrip, Corey | 420629 | IL | $1.55 | $10.23 | $11.78 | $4.96 | $17.67 | $22.63 | $34.41 |
| [C] | 327 | Vaquero, Andrew | 420636 | IL | $3.74 | $0.00 | $3.74 | $3.96 | $0.00 | $3.96 | $7.70 |
| | 328 | Vargo, Thomas | 420681 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 329 | Mccully, Jason | 420686 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 330 | Orames, Matthew | 420692 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 331 | Findlay, Tamara | 420725 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 332 | Brin, Reid | 420734 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 333 | Menze Wells, Debbie | 420758 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 334 | Wellisch, Benjamin | 420779 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 335 | Letwat, Noah | 420794 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 336 | Ceraulo, Jamie | 420795 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 337 | Garcia, Alexis | 420821 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 338 | Santilli, Frank | 420838 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 339 | Jaworski, Mathew | 420843 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 340 | Young, Susan | 420867 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 341 | Kristal, Leon | 420882 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 342 | Morris, Heather | 420915 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 343 | Tran, Linda | 420935 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 344 | Mau, Jacob | 420948 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 345 | Woods, Joseph | 420949 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 346 | O'Keefe, William | 420950 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 347 | Czahor, Gregory | 420979 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 348 | Dappert, Paul | 420993 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 349 | Plantza, Aiden | 421020 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 350 | Kasner, Samuel | 421110 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 351 | Dziadkowiec, Magdalena | 421125 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 352 | Gross, Jeffrey | 421187 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 353 | Gueco, Dylan | 421196 | IL | $58.86 | $0.00 | $58.86 | $112.28 | $0.00 | $112.28 | $171.14 |
| [C] | 354 | Sklomar, Jordan | 421240 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 355 | White, Vaughn | 421243 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 356 | Korshak, Shane | 421245 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 357 | Petrovic, Nikola | 421293 | IL | $4.30 | $0.00 | $4.30 | $11.40 | $0.00 | $11.40 | $15.70 |
| [C] | 358 | Phelps, Michelle | 430008 | IL | $72.28 | $327.72 | $399.99 | $92.10 | $345.99 | $438.09 | $838.08 |
| [C] | 359 | Adams, Anne | 430012 | IL | $26.29 | $246.36 | $272.64 | $33.54 | $296.85 | $330.39 | $603.03 |
| [C] | 360 | Shreve, Nicholas | 430014 | IL | $50.12 | $433.72 | $483.84 | $42.50 | $513.77 | $556.26 | $1,040.10 |
| | 361 | Yunker, Sophie | 430032 | IL | $12.90 | $7.65 | $20.55 | $10.80 | $4.50 | $15.30 | $35.85 |
| [C] | 362 | Jemc, William | 430037 | IL | $3.15 | $28.57 | $31.72 | $8.70 | $68.40 | $77.10 | $108.82 |
| | 363 | Schramm, Jamie | 430057 | IL | $13.35 | $57.32 | $70.67 | $21.99 | $81.96 | $103.95 | $174.62 |
| | 364 | Brown, Michelle | 430060 | IL | $25.95 | $15.98 | $41.93 | $33.90 | $18.90 | $52.80 | $94.73 |

# Unpaid Mealtime and Pre/Post Shift Rounding By Year - Hunter Collective
## Schedule 2.1

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 | | | | | | | 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total |
| [C] | 365 | Simon, Sam | 430069 | IL | $0.82 | $0.00 | $0.82 | $28.65 | $0.00 | $28.65 | $29.47 | $6.70 | $0.00 | $6.70 | $83.51 | $0.00 | $83.51 | $90.20 |
| [C] | 366 | Fayne, Latosha | 430070 | IL | $14.19 | $0.00 | $14.19 | $20.24 | $0.00 | $20.24 | $34.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 367 | Williams, Jaton | 430071 | IL | $13.52 | $0.00 | $13.52 | $15.32 | $0.00 | $15.32 | $28.84 | $8.62 | $0.00 | $8.62 | $17.55 | $0.00 | $17.55 | $26.17 |
| [C] | 368 | Dorgan, Alexis | 430076 | IL | $38.13 | $94.40 | $132.53 | $51.00 | $119.27 | $170.27 | $302.79 | $165.74 | $274.49 | $440.23 | $174.96 | $406.25 | $581.21 | $1,021.44 |
| [C] | 369 | Wyse Jr, Vance | 430078 | IL | $0.00 | $0.00 | $0.00 | $14.29 | $0.00 | $14.29 | $14.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 370 | Miles, Patience | 430092 | IL | $2.42 | $0.00 | $2.42 | $39.28 | $0.00 | $39.28 | $41.70 | $12.99 | $0.00 | $12.99 | $118.04 | $0.00 | $118.04 | $131.03 |
| [C] | 371 | Guiterrez, Sophia | 430093 | IL | $86.70 | $44.77 | $131.48 | $71.85 | $60.53 | $132.38 | $263.85 | $153.73 | $139.46 | $293.19 | $158.90 | $180.86 | $339.76 | $632.95 |
| [C] | 372 | Cobb, Wayne | 430113 | IL | $15.97 | $0.00 | $15.97 | $24.34 | $0.00 | $24.34 | $40.30 | $66.19 | $0.00 | $66.19 | $76.66 | $0.00 | $76.66 | $142.84 |
| [C] | 373 | Krahel, Trevor | 430124 | IL | $1.71 | $0.00 | $1.71 | $13.11 | $0.00 | $13.11 | $14.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 374 | Julio, Elva | 430125 | IL | $29.76 | $0.00 | $29.76 | $31.93 | $0.00 | $31.93 | $61.69 | $55.56 | $10.33 | $65.89 | $89.63 | $26.57 | $116.20 | $182.09 |
| [C] | 375 | Spates, Sikarr | 430135 | IL | $4.35 | $48.83 | $53.18 | $7.35 | $86.63 | $93.98 | $147.15 | $8.75 | $86.36 | $95.11 | $18.42 | $202.79 | $221.21 | $316.33 |
| | 376 | Milus, Skyla | 430137 | IL | $7.44 | $0.00 | $7.44 | $7.60 | $0.00 | $7.60 | $15.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 377 | Ruiz, Nicholas | 430159 | IL | $2.99 | $0.00 | $2.99 | $49.31 | $0.00 | $49.31 | $52.30 | $18.38 | $0.00 | $18.38 | $172.24 | $0.00 | $172.24 | $190.62 |
| | 378 | Lomingkit, Rhyz | 430162 | IL | $8.06 | $0.00 | $8.06 | $12.71 | $0.00 | $12.71 | $20.77 | $2.64 | $0.00 | $2.64 | $1.71 | $0.00 | $1.71 | $4.34 |
| | 379 | Salazar, Jennifer | 430163 | IL | $23.46 | $43.26 | $66.71 | $30.06 | $70.65 | $100.72 | $167.43 | $93.00 | $291.18 | $384.18 | $93.25 | $384.29 | $477.54 | $861.72 |
| | 380 | Schneberger, Eric | 430174 | IL | $6.05 | $15.34 | $21.39 | $8.84 | $16.04 | $24.88 | $46.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] [F] | 381 | Santalovs, Alen | 430200 | IL | $27.43 | $0.00 | $27.43 | $45.11 | $0.00 | $45.11 | $72.53 | $53.09 | $11.51 | $64.61 | $86.48 | $8.91 | $95.39 | $159.99 |
| | 382 | Gomez, Joseph | 430201 | IL | $1.85 | $33.65 | $35.50 | $4.67 | $61.55 | $66.22 | $101.72 | $4.05 | $29.87 | $33.92 | $5.14 | $36.81 | $41.94 | $75.86 |
| [C] | 383 | Phillips, Rosalind | 430223 | IL | $16.94 | $0.00 | $16.94 | $139.83 | $0.00 | $139.83 | $156.77 | $16.34 | $0.00 | $16.34 | $188.44 | $0.00 | $188.44 | $204.77 |
| [C] | 384 | Powell, Timothy | 430240 | IL | $11.51 | $41.79 | $53.29 | $22.77 | $91.89 | $114.66 | $167.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 385 | Moore, Johnny | 430243 | IL | $19.36 | $49.88 | $69.24 | $15.65 | $52.06 | $67.71 | $136.95 | $28.88 | $121.82 | $150.69 | $29.50 | $127.46 | $156.96 | $307.66 |
| [C] | 386 | Motroni, Melissa | 430253 | IL | $12.10 | $8.37 | $20.46 | $52.54 | $10.23 | $62.77 | $83.23 | $19.36 | $138.23 | $157.59 | $35.68 | $273.61 | $309.29 | $466.88 |
| [C] | 387 | Gitchel, Lynsey | 430265 | IL | $37.03 | $7.92 | $44.95 | $37.24 | $11.34 | $48.59 | $93.54 | $136.69 | $64.35 | $201.04 | $183.78 | $99.94 | $283.71 | $484.76 |
| [C] | 388 | Vanderhei, Julie | 430295 | IL | $2.08 | $0.00 | $2.08 | $8.00 | $0.00 | $8.00 | $10.08 | $12.42 | $0.00 | $12.42 | $38.02 | $0.00 | $38.02 | $50.44 |
| [C] | 389 | Zerbach, Anthony | 430298 | IL | $0.48 | $0.00 | $0.48 | $2.08 | $0.00 | $2.08 | $2.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 390 | Petty, Russell | 430311 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.67 | $0.00 | $6.67 | $10.54 | $0.00 | $10.54 | $17.21 |
| [C] | 391 | Decesare, Paula | 430313 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.65 | $0.00 | $1.65 | $2.86 | $0.00 | $2.86 | $4.51 |
| [C] | 392 | Kruse, Jamison | 430339 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.78 | $96.03 | $108.81 | $9.90 | $139.64 | $149.54 | $258.34 |
| [C] | 393 | Walsh, Mark | 430343 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.92 | $67.94 | $108.86 | $84.85 | $120.73 | $205.58 | $314.44 |
| [C] | 394 | Anderlik, Brent | 430351 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.61 | $0.00 | $10.61 | $20.07 | $0.00 | $20.07 | $30.68 |
| [C] | 395 | Walsh, Kyle | 430388 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.25 | $53.18 | $80.42 | $41.59 | $78.25 | $119.83 | $200.25 |
| [C] | 396 | Whalen, Samantha | 430395 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.76 | $83.87 | $92.63 | $19.64 | $155.48 | $175.12 | $267.75 |
| [C] | 397 | Liddicoat, Hannah | 430421 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.26 | $4.12 | $14.38 | $24.00 | $5.33 | $29.33 | $43.71 |
| [C] | 398 | Patis, Nathan | 430427 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.60 | $0.00 | $9.60 | $16.00 | $0.00 | $16.00 | $25.60 |
| [C] | 399 | Surovitz, Justin | 430428 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.58 | $29.66 | $47.23 | $22.57 | $33.44 | $56.00 | $103.23 |
| [C] | 400 | Page, Sharon | 430433 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.56 | $10.32 | $24.88 | $50.56 | $37.44 | $88.00 | $112.88 |
| [C] | 401 | Knuerr, Jacob | 430456 | IL | $3.71 | $4.16 | $7.87 | $37.59 | $8.66 | $46.25 | $54.12 | $10.69 | $0.00 | $10.69 | $34.37 | $0.00 | $34.37 | $45.06 |
| [C] | 402 | Davidson, Christopher | 430466 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.30 | $5.07 | $23.37 | $26.59 | $11.80 | $38.39 | $61.76 |
| [C] | 403 | Krausmann, Thomas | 430470 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.07 | $0.00 | $19.07 | $22.48 | $0.00 | $22.48 | $41.54 |
| [C] | 404 | Rapp, Carson | 430474 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.45 | $0.00 | $6.45 | $10.20 | $0.00 | $10.20 | $16.65 |
| [C] | 405 | Orhwall, Lena | 430475 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $33.72 | $38.85 | $5.04 | $46.36 | $51.40 | $90.25 |
| [C] | 406 | Mora , Arisbel | 430476 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.99 | $0.00 | $8.99 | $25.36 | $0.00 | $25.36 | $34.35 |
| [C] | 407 | Mann, Nicole | 430489 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.60 | $0.00 | $4.60 | $12.82 | $0.00 | $12.82 | $17.41 |
| | 408 | Joyner, Owen | 430497 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.05 | $9.18 | $21.23 | $15.69 | $10.26 | $25.95 | $47.18 |
| [C] | 409 | Hernandez, Ivan | 430501 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.14 | $0.00 | $2.14 | $21.32 | $0.00 | $21.32 | $23.46 |
| [C] | 410 | Nyden Jr, Gerald | 430505 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.64 | $0.00 | $2.64 | $6.98 | $0.00 | $6.98 | $9.61 |
| [C] | 411 | Hess, Donovan | 430510 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.38 | $9.38 | $1.37 | $29.97 | $31.34 | $40.72 |
| [C] | 412 | Jordan, Suzanne | 430515 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.24 | $0.00 | $0.24 | $4.58 | $0.00 | $4.58 | $4.82 |
| [C] | 413 | Steude, Jennifer | 430525 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 414 | Coffer, Author | 430539 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 415 | Aguilar, Isaac | 430562 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 416 | Ezyk, Nicholas | 430592 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 417 | Morgan, Caitlyn | 430602 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 418 | Hoetzer, Toni | 430627 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 419 | Cowgill, Jacob | 430661 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 420 | Wallen, Christopher | 430742 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 421 | Shreve, Deena | 430854 | IL | $161.25 | $70.85 | $232.09 | $180.64 | $65.44 | $246.08 | $478.17 | $137.24 | $234.44 | $371.68 | $175.64 | $265.68 | $441.32 | $813.00 |
| [C] | 422 | Aldworth, Alexis | 431017 | IL | $9.78 | $0.00 | $9.78 | $9.26 | $0.00 | $9.26 | $19.03 | $33.92 | $10.58 | $44.49 | $74.47 | $17.51 | $91.99 | $136.48 |
| [C] | 423 | Rundgren, Irma | 440027 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.13 | $0.00 | $22.13 | $58.26 | $0.00 | $58.26 | $80.39 |
| [C] | 424 | Olita, Leanne | 440054 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 425 | Pye, Amia | 440073 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 426 | Bragiel, Daniel | 440076 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 427 | Kowalewski, Stephan | 440231 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 428 | Pacheco, Joshua | 440233 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 429 | Orsi, Ayden | 440236 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 430 | Lech, Michael | 440277 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 431 | Quaiser, Fouzan Ahmed | 440339 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 432 | Lane, Cory | 440366 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **Total** | | | **$13,147.35** | **$42,725.60** | **$55,872.94** | **$10,550.09** | **$15,557.21** | **$26,107.29** | **$81,980.24** | **$20,355.69** | **$56,926.92** | **$77,282.61** | **$17,730.96** | **$23,838.18** | **$41,569.13** | **$118,851.74** |
| | | **Sub-total - WI** | | | **$8,781.09** | **$32,573.80** | **$41,354.89** | **$3,391.99** | **$6,592.13** | **$9,984.12** | **$51,339.00** | **$13,201.35** | **$44,265.75** | **$57,467.10** | **$5,261.29** | **$8,347.61** | **$13,608.90** | **$71,076.00** |
| | | **Sub-total - IL** | | | **$4,366.26** | **$10,151.80** | **$14,518.06** | **$7,158.10** | **$8,965.08** | **$16,123.18** | **$30,641.23** | **$7,154.34** | **$12,661.16** | **$19,815.51** | **$12,469.66** | **$15,490.57** | **$27,960.23** | **$47,775.74** |

| Count | Name | 2021 | | | | | | | 2022 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total |
| 365 | Simon, Sam | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 366 | Fayne, Latosha | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 367 | Williams, Jaton | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 368 | Dorgan, Alexis | $51.86 | $108.27 | $160.13 | $63.54 | $130.71 | $194.26 | $354.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 369 | Wyse Jr, Vance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 370 | Miles, Patience | $35.59 | $72.60 | $108.19 | $116.40 | $150.95 | $267.34 | $375.54 | $0.00 | $3.96 | $3.96 | $1.32 | $7.18 | $8.50 | $12.46 |
| 371 | Guiterrez, Sophia | $49.07 | $268.40 | $317.47 | $52.57 | $308.72 | $361.29 | $678.76 | $9.10 | $67.46 | $76.56 | $14.14 | $92.75 | $106.89 | $183.45 |
| 372 | Cobb, Wayne | $30.05 | $0.00 | $30.05 | $38.44 | $0.00 | $38.44 | $68.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 373 | Krahel, Trevor | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 374 | Julio, Elva | $57.45 | $0.00 | $57.45 | $128.19 | $0.00 | $128.19 | $185.65 | $80.30 | $0.00 | $80.30 | $218.48 | $0.00 | $218.48 | $298.78 |
| 375 | Spates, Sikarr | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 376 | Milus, Skyla | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 377 | Ruiz, Nicholas | $5.04 | $0.00 | $5.04 | $52.79 | $0.00 | $52.79 | $57.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 378 | Lomingkit, Rhyz | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 379 | Salazar, Jennifer | $84.21 | $114.31 | $198.51 | $123.16 | $131.60 | $254.75 | $453.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 380 | Schneberger, Eric | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 381 | Santalovs, Alen | $20.63 | $5.30 | $25.93 | $36.31 | $4.20 | $40.51 | $66.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 382 | Gomez, Joseph | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 383 | Phillips, Rosalind | $18.89 | $0.00 | $18.89 | $142.21 | $0.00 | $142.21 | $161.10 | $19.63 | $0.00 | $19.63 | $111.30 | $0.00 | $111.30 | $130.93 |
| 384 | Powell, Timothy | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 385 | Moore, Johnny | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 386 | Motroni, Melissa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 387 | Gitchel, Lynsey | $107.70 | $60.80 | $168.50 | $181.03 | $65.03 | $246.05 | $414.55 | $49.05 | $127.08 | $176.13 | $72.01 | $134.35 | $206.37 | $382.49 |
| 388 | Vanderhei, Julie | $0.49 | $0.00 | $0.49 | $1.15 | $0.00 | $1.15 | $1.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 389 | Zerbach, Anthony | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 390 | Petty, Russell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 391 | Decesare, Paula | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 392 | Kruse, Jamison | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 393 | Walsh, Mark | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 394 | Anderlik, Brent | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 395 | Walsh, Kyle | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 396 | Whalen, Samantha | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 397 | Liddicoat, Hannah | $7.39 | $0.00 | $7.39 | $16.63 | $0.00 | $16.63 | $24.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 398 | Patis, Nathan | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 399 | Surovitz, Justin | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 400 | Page, Sharon | $23.09 | $6.20 | $29.29 | $43.80 | $7.90 | $51.70 | $80.99 | $30.54 | $0.00 | $30.54 | $58.45 | $0.00 | $58.45 | $88.99 |
| 401 | Knuerr, Jacob | $43.05 | $0.00 | $43.05 | $79.91 | $0.00 | $79.91 | $122.96 | $12.75 | $0.00 | $12.75 | $32.43 | $0.00 | $32.43 | $45.18 |
| 402 | Davidson, Christopher | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 403 | Krausmann, Thomas | $43.90 | $0.00 | $43.90 | $72.67 | $0.00 | $72.67 | $116.56 | $59.70 | $0.00 | $59.70 | $80.55 | $0.00 | $80.55 | $140.25 |
| 404 | Rapp, Carson | $2.82 | $0.00 | $2.82 | $5.60 | $0.00 | $5.60 | $8.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 405 | Orhwall, Lena | $30.78 | $129.89 | $160.66 | $37.52 | $150.40 | $187.92 | $348.59 | $3.21 | $15.72 | $18.93 | $7.02 | $23.83 | $30.85 | $49.77 |
| 406 | Mora , Arisbel | $7.19 | $0.00 | $7.19 | $38.84 | $0.00 | $38.84 | $46.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 407 | Mann, Nicole | $36.02 | $0.00 | $36.02 | $112.27 | $0.00 | $112.27 | $148.28 | $28.52 | $0.00 | $28.52 | $61.56 | $0.00 | $61.56 | $90.08 |
| 408 | Joyner, Owen | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 409 | Hernandez, Ivan | $15.06 | $0.00 | $15.06 | $45.78 | $0.00 | $45.78 | $60.84 | $21.89 | $0.00 | $21.89 | $38.91 | $0.00 | $38.91 | $60.80 |
| 410 | Nyden Jr, Gerald | $33.41 | $0.00 | $33.41 | $46.93 | $0.00 | $46.93 | $80.34 | $40.45 | $0.00 | $40.45 | $52.98 | $0.00 | $52.98 | $93.43 |
| 411 | Hess, Donovan | $2.48 | $31.85 | $34.33 | $3.41 | $52.52 | $55.92 | $90.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 412 | Jordan, Suzanne | $13.60 | $0.00 | $13.60 | $141.61 | $0.00 | $141.61 | $155.22 | $1.73 | $0.00 | $1.73 | $14.32 | $0.00 | $14.32 | $16.04 |
| 413 | Steude, Jennifer | $25.77 | $39.15 | $64.92 | $30.68 | $44.99 | $75.66 | $140.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 414 | Coffer, Author | $33.90 | $244.96 | $278.86 | $50.33 | $340.10 | $390.44 | $669.30 | $61.49 | $143.36 | $204.84 | $86.06 | $206.13 | $292.19 | $497.04 |
| 415 | Aguilar, Isaac | $4.88 | $0.00 | $4.88 | $15.25 | $0.00 | $15.25 | $20.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 416 | Ezyk, Nicholas | $0.50 | $0.00 | $0.50 | $17.35 | $0.00 | $17.35 | $17.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 417 | Morgan, Caitlyn | $0.00 | $0.00 | $0.00 | $2.50 | $0.00 | $2.50 | $2.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 418 | Hoetzer, Toni | $3.57 | $0.00 | $3.57 | $8.16 | $0.00 | $8.16 | $11.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 419 | Cowgill, Jacob | $0.00 | $0.00 | $0.00 | $8.03 | $0.00 | $8.03 | $8.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 420 | Wallen, Christopher | $0.00 | $0.00 | $0.00 | $15.04 | $0.00 | $15.04 | $15.04 | $0.16 | $0.00 | $0.16 | $50.68 | $0.00 | $50.68 | $50.84 |
| 421 | Shreve, Deena | $80.93 | $34.09 | $115.02 | $98.41 | $41.43 | $139.84 | $254.86 | $9.60 | $0.00 | $9.60 | $12.32 | $0.00 | $12.32 | $21.92 |
| 422 | Aldworth, Alexis | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.80 | $0.00 | $7.80 | $70.69 | $0.00 | $70.69 | $78.49 |
| 423 | Rundgren, Irma | $44.54 | $245.93 | $290.46 | $86.00 | $372.64 | $458.63 | $749.09 | $119.09 | $555.01 | $674.10 | $147.06 | $794.72 | $941.78 | $1,615.88 |
| 424 | Olita, Leanne | $0.00 | $0.00 | $0.00 | $41.80 | $0.00 | $41.80 | $41.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 425 | Pye, Amia | $9.79 | $0.00 | $9.79 | $73.90 | $0.00 | $73.90 | $83.69 | $20.32 | $0.00 | $20.32 | $165.18 | $0.00 | $165.18 | $185.50 |
| 426 | Bragiel, Daniel | $5.77 | $0.00 | $5.77 | $92.50 | $0.00 | $92.50 | $98.27 | $1.24 | $0.00 | $1.24 | $25.53 | $0.00 | $25.53 | $26.77 |
| 427 | Kowalewski, Stephan | $3.19 | $7.36 | $10.55 | $9.53 | $20.20 | $29.73 | $40.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 428 | Pacheco, Joshua | $0.00 | $0.00 | $0.00 | $3.50 | $0.00 | $3.50 | $3.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 429 | Orsi, Ayden | $2.93 | $0.00 | $2.93 | $23.52 | $0.00 | $23.52 | $26.44 | $4.79 | $0.00 | $4.79 | $47.48 | $0.00 | $47.48 | $52.27 |
| 430 | Lech, Michael | $9.21 | $0.00 | $9.21 | $59.83 | $0.00 | $59.83 | $69.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 431 | Quaiser, Fouzan Ahmed | $12.15 | $0.00 | $12.15 | $32.93 | $0.00 | $32.93 | $45.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 432 | Lane, Cory | $1.26 | $0.00 | $1.26 | $9.38 | $0.00 | $9.38 | $10.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total** | **$16,103.39** | **$51,152.16** | **$67,255.55** | **$14,882.48** | **$22,131.64** | **$37,014.12** | **$104,269.67** | **$12,762.43** | **$28,672.81** | **$41,435.24** | **$11,488.95** | **$16,196.57** | **$27,685.52** | **$69,120.76** |
| | **Sub-total - WI** | **$9,930.56** | **$40,314.84** | **$50,245.39** | **$2,932.91** | **$7,923.11** | **$10,856.02** | **$61,101.41** | **$7,645.89** | **$20,357.59** | **$28,003.47** | **$1,839.99** | **$4,061.21** | **$5,901.19** | **$33,904.67** |
| | **Sub-total - IL** | **$6,172.83** | **$10,837.33** | **$17,010.15** | **$11,949.57** | **$14,208.54** | **$26,158.11** | **$43,168.26** | **$5,116.54** | **$8,315.23** | **$13,431.77** | **$9,648.96** | **$12,135.36** | **$21,784.32** | **$35,216.09** |

| Count | Name | 2023 thru July | | | | | | | Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Unpaid mealtime | | | Unpaid pre/post time | | | Total | Unpaid mealtime | | | Unpaid pre/post time | | | Total |
| 365 | Simon, Sam | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | $0.00 | $7.52 | $112.15 | $0.00 | $112.15 | $119.67 |
| 366 | Fayne, Latosha | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.19 | $0.00 | $14.19 | $20.24 | $0.00 | $20.24 | $34.43 |
| 367 | Williams, Jaton | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.14 | $0.00 | $22.14 | $32.87 | $0.00 | $32.87 | $55.00 |
| 368 | Dorgan, Alexis | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.74 | $477.15 | $732.89 | $289.50 | $656.23 | $945.74 | $1,678.62 |
| 369 | Wyse Jr, Vance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.29 | $0.00 | $14.29 | $14.29 |
| 370 | Miles, Patience | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.00 | $76.56 | $127.56 | $275.04 | $158.12 | $433.16 | $560.72 |
| 371 | Guiterrez, Sophia | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $298.60 | $520.10 | $818.70 | $297.46 | $642.86 | $940.32 | $1,759.01 |
| 372 | Cobb, Wayne | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.20 | $0.00 | $112.20 | $139.43 | $0.00 | $139.43 | $251.64 |
| 373 | Krahel, Trevor | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.71 | $0.00 | $1.71 | $13.11 | $0.00 | $13.11 | $14.82 |
| 374 | Julio, Elva | $38.79 | $4.31 | $43.09 | $87.38 | $11.38 | $98.75 | $141.84 | $261.86 | $14.64 | $276.50 | $555.61 | $37.95 | $593.55 | $870.05 |
| 375 | Spates, Sikarr | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.10 | $135.18 | $148.29 | $25.77 | $289.42 | $315.19 | $463.48 |
| 376 | Milus, Skyla | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.44 | $0.00 | $7.44 | $7.60 | $0.00 | $7.60 | $15.04 |
| 377 | Ruiz, Nicholas | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.42 | $0.00 | $26.42 | $274.33 | $0.00 | $274.33 | $300.75 |
| 378 | Lomingkit, Rhyz | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.70 | $0.00 | $10.70 | $14.42 | $0.00 | $14.42 | $25.11 |
| 379 | Salazar, Jennifer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.66 | $448.74 | $649.41 | $246.47 | $586.54 | $833.01 | $1,482.41 |
| 380 | Schneberger, Eric | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.05 | $15.34 | $21.39 | $8.84 | $16.04 | $24.88 | $46.27 |
| 381 | Santalovs, Alen | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.15 | $16.82 | $117.97 | $167.89 | $13.11 | $181.00 | $298.97 |
| 382 | Gomez, Joseph | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.90 | $63.52 | $69.42 | $9.81 | $98.35 | $108.16 | $177.58 |
| 383 | Phillips, Rosalind | $10.95 | $0.00 | $10.95 | $49.68 | $0.00 | $49.68 | $60.63 | $82.75 | $0.00 | $82.75 | $631.45 | $0.00 | $631.45 | $714.20 |
| 384 | Powell, Timothy | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.51 | $41.79 | $53.29 | $22.77 | $91.89 | $114.66 | $167.95 |
| 385 | Moore, Johnny | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.23 | $171.70 | $219.93 | $45.15 | $179.52 | $224.67 | $444.60 |
| 386 | Motroni, Melissa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.46 | $146.60 | $178.06 | $88.22 | $283.84 | $372.06 | $550.11 |
| 387 | Gitchel, Lynsey | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $330.47 | $260.15 | $590.62 | $474.07 | $310.66 | $784.72 | $1,375.34 |
| 388 | Vanderhei, Julie | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 | $0.00 | $14.99 | $47.17 | $0.00 | $47.17 | $62.16 |
| 389 | Zerbach, Anthony | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.48 | $0.00 | $0.48 | $2.08 | $0.00 | $2.08 | $2.56 |
| 390 | Petty, Russell | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.67 | $0.00 | $6.67 | $10.54 | $0.00 | $10.54 | $17.21 |
| 391 | Decesare, Paula | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.65 | $0.00 | $1.65 | $2.86 | $0.00 | $2.86 | $4.51 |
| 392 | Kruse, Jamison | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.78 | $96.03 | $108.81 | $9.90 | $139.64 | $149.54 | $258.34 |
| 393 | Walsh, Mark | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.92 | $67.94 | $108.86 | $84.85 | $120.73 | $205.58 | $314.44 |
| 394 | Anderlik, Brent | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.61 | $0.00 | $10.61 | $20.07 | $0.00 | $20.07 | $30.68 |
| 395 | Walsh, Kyle | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.25 | $53.18 | $80.42 | $41.59 | $78.25 | $119.83 | $200.25 |
| 396 | Whalen, Samantha | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.76 | $83.87 | $92.63 | $19.64 | $155.48 | $175.12 | $267.75 |
| 397 | Liddicoat, Hannah | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.65 | $4.12 | $21.77 | $40.63 | $5.33 | $45.96 | $67.73 |
| 398 | Patis, Nathan | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.60 | $0.00 | $9.60 | $16.00 | $0.00 | $16.00 | $25.60 |
| 399 | Surovitz, Justin | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.58 | $29.66 | $47.23 | $22.57 | $33.44 | $56.00 | $103.23 |
| 400 | Page, Sharon | $28.06 | $0.00 | $28.06 | $44.70 | $0.00 | $44.70 | $72.76 | $96.25 | $16.52 | $112.78 | $197.50 | $45.34 | $242.84 | $355.62 |
| 401 | Knuerr, Jacob | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.19 | $4.16 | $74.35 | $184.30 | $8.66 | $192.96 | $267.31 |
| 402 | Davidson, Christopher | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.30 | $5.07 | $23.37 | $26.59 | $11.80 | $38.39 | $61.76 |
| 403 | Krausmann, Thomas | $32.59 | $0.00 | $32.59 | $54.02 | $0.00 | $54.02 | $86.61 | $155.25 | $0.00 | $155.25 | $229.71 | $0.00 | $229.71 | $384.96 |
| 404 | Rapp, Carson | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.27 | $0.00 | $9.27 | $15.80 | $0.00 | $15.80 | $25.06 |
| 405 | Orhwall, Lena | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.12 | $179.32 | $218.44 | $49.58 | $220.59 | $270.17 | $488.61 |
| 406 | Mora , Arisbel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.18 | $0.00 | $16.18 | $64.20 | $0.00 | $64.20 | $80.39 |
| 407 | Mann, Nicole | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.13 | $0.00 | $69.13 | $186.65 | $0.00 | $186.65 | $255.78 |
| 408 | Joyner, Owen | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.05 | $9.18 | $21.23 | $15.69 | $10.26 | $25.95 | $47.18 |
| 409 | Hernandez, Ivan | $12.23 | $0.00 | $12.23 | $18.25 | $0.00 | $18.25 | $30.48 | $51.31 | $0.00 | $51.31 | $124.26 | $0.00 | $124.26 | $175.57 |
| 410 | Nyden Jr, Gerald | $23.11 | $0.00 | $23.11 | $29.93 | $0.00 | $29.93 | $53.04 | $99.60 | $0.00 | $99.60 | $136.82 | $0.00 | $136.82 | $236.42 |
| 411 | Hess, Donovan | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.48 | $41.23 | $43.71 | $4.78 | $82.48 | $87.26 | $130.97 |
| 412 | Jordan, Suzanne | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.56 | $0.00 | $15.56 | $160.51 | $0.00 | $160.51 | $176.08 |
| 413 | Steude, Jennifer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.77 | $39.15 | $64.92 | $30.68 | $44.99 | $75.66 | $140.58 |
| 414 | Coffer, Author | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.38 | $388.32 | $483.71 | $136.40 | $546.23 | $682.63 | $1,166.33 |
| 415 | Aguilar, Isaac | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.88 | $0.00 | $4.88 | $15.25 | $0.00 | $15.25 | $20.13 |
| 416 | Ezyk, Nicholas | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 | $0.00 | $0.50 | $17.35 | $0.00 | $17.35 | $17.85 |
| 417 | Morgan, Caitlyn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.50 | $0.00 | $2.50 | $2.50 |
| 418 | Hoetzer, Toni | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.57 | $0.00 | $3.57 | $8.16 | $0.00 | $8.16 | $11.73 |
| 419 | Cowgill, Jacob | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.03 | $0.00 | $8.03 | $8.03 |
| 420 | Wallen, Christopher | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $0.16 | $65.72 | $0.00 | $65.72 | $65.87 |
| 421 | Shreve, Deena | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $389.02 | $339.38 | $728.39 | $467.01 | $372.55 | $839.56 | $1,567.95 |
| 422 | Aldworth, Alexis | $6.08 | $0.00 | $6.08 | $27.74 | $0.00 | $27.74 | $33.82 | $57.57 | $10.58 | $68.15 | $182.16 | $17.51 | $199.67 | $267.82 |
| 423 | Rundgren, Irma | $92.32 | $300.24 | $392.56 | $101.41 | $406.08 | $507.49 | $900.05 | $278.07 | $1,101.17 | $1,379.25 | $392.72 | $1,573.44 | $1,966.16 | $3,345.41 |
| 424 | Olita, Leanne | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.80 | $0.00 | $41.80 | $41.80 |
| 425 | Pye, Amia | $11.63 | $0.00 | $11.63 | $64.41 | $0.00 | $64.41 | $76.04 | $41.74 | $0.00 | $41.74 | $303.49 | $0.00 | $303.49 | $345.23 |
| 426 | Bragiel, Daniel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.01 | $0.00 | $7.01 | $118.02 | $0.00 | $118.02 | $125.03 |
| 427 | Kowalewski, Stephan | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.19 | $7.36 | $10.55 | $9.53 | $20.20 | $29.73 | $40.28 |
| 428 | Pacheco, Joshua | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.50 | $0.00 | $3.50 | $3.50 |
| 429 | Orsi, Ayden | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.71 | $0.00 | $7.71 | $71.00 | $0.00 | $71.00 | $78.71 |
| 430 | Lech, Michael | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.21 | $0.00 | $9.21 | $59.83 | $0.00 | $59.83 | $69.04 |
| 431 | Quaiser, Fouzan Ahmed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.15 | $0.00 | $12.15 | $32.93 | $0.00 | $32.93 | $45.08 |
| 432 | Lane, Cory | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.26 | $0.00 | $1.26 | $9.38 | $0.00 | $9.38 | $10.64 |
| | **Total** | **$4,936.01** | **$11,053.70** | **$15,989.71** | **$4,664.91** | **$6,364.24** | **$11,029.16** | **$27,018.87** | **$67,304.86** | **$190,531.19** | **$257,836.06** | **$59,317.39** | **$84,087.84** | **$143,405.22** | **$401,241.28** |
| | **Sub-total - WI** | **$2,641.01** | **$7,128.85** | **$9,769.86** | **$438.75** | **$1,233.05** | **$1,671.81** | **$11,441.67** | **$42,199.90** | **$144,640.82** | **$186,840.72** | **$13,864.94** | **$28,157.10** | **$42,022.04** | **$228,862.75** |
| | **Sub-total - IL** | **$2,295.00** | **$3,924.85** | **$6,219.85** | **$4,226.16** | **$5,131.19** | **$9,357.35** | **$15,577.20** | **$25,104.97** | **$45,890.37** | **$70,995.34** | **$45,452.45** | **$55,930.74** | **$101,383.19** | **$172,378.53** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per pay stub and punch report data.

Note: From the documentation I received, the following people appear to have worked outside the damages period above or the timesheets are blank.

| | Count | Name | ID | WI/IL |
|---|---|---|---|---|
| | 433 | Meyer, Jamie | 371298 | WI |
| | 434 | Schnell, Trent | 310786 | WI |
| [A] | 435 | Richter, Amy Jo | 2411 | WI |
| [A] | 436 | Smith, Mitchell | 17481 | WI |
| [A] | 437 | Booker, Tyese | 17657 | WI |
| [A] | 438 | Ward, Bion | 25211 | WI |
| [A] | 439 | Wyngaard, Hannah | 25249 | WI |
| [A] | 440 | Verhagen, Selina | 25616 | WI |
| | 441 | Dee, Sean | 32940 | WI |
| [A] | 442 | Willis, Frank | 41581 | WI |
| | 443 | Stevens, Abigail | 41719 | WI |
| [A] | 444 | Cornell, Carla | 41781 | WI |
| | 445 | Thoma, Paige | 41793 | WI |
| | 446 | Poff, Brandan | 41803 | WI |
| | 447 | Pelsang, Jamyang | 53625 | WI |
| | 448 | Taylor, Anita | 54507 | WI |
| | 449 | Mosley, Valvree | 54712 | WI |
| [A] | 450 | Thompson, Matthew | 63501 | WI |
| [A] | 451 | Lewandowski, Tyler | 63680 | WI |
| | 452 | Ames, Teianna | 92630 | WI |
| | 453 | Lotter, Nicholas | 92635 | WI |
| | 454 | Collins, Tyler | 92721 | WI |
| | 455 | Lannen, Meghan | 93095 | WI |
| | 456 | Schumacher, Nicole | 103865 | WI |
| | 457 | Cleasby, Morgan | 103907 | WI |
| | 458 | Wright, Isaiah | 103915 | WI |
| | 459 | White, Raymond | 104006 | WI |
| [A] | 460 | Ballas, Brett | 371455 | WI |
| | 461 | Murphy Jr, Patrick | 371526 | WI |
| | 462 | Smith, Aaron | 371580 | WI |
| | 463 | Hunt, Rothea | 391536 | WI |
| | 464 | Brown, Christopher | 371648 | WI |
| | 465 | Haq, Mohammed | 391677 | WI |
| [A] | 466 | Carlisle, Shatrece | 391709 | WI |
| | 467 | Johnson, Lamont | 392046 | WI |
| | 468 | Fitzpatrick(Williams), Nia | 392207 | WI |
| | 469 | Coleman, Tawana | 392237 | WI |
| | 470 | Johnson, Jeffrey | 401060 | WI |
| [A] | 471 | Cross, Detrick | 401306 | WI |
| | 472 | Smith, Cortarch | 410046 | WI |
| | 473 | Brantner, Jeff | 410627 | WI |
| | 474 | Boy, Levi | 410728 | WI |
| | 475 | Best, Julianne | 410908 | WI |
| [A] | 476 | Gore, Peter | 411174 | WI |
| | 477 | Schnell, Trent | 310786 | WI |
| [C] | 478 | Barnes, Ramona | 33221 | IL |
| | 479 | Hethcoat, Stephanie | ?? | IL |
| [C] | 480 | Stewart, Empress | 353323 | IL |
| | 481 | Wright, Perry | 352309 | IL |
| [C] | 482 | Garrett, Kathleen | 81567 | IL |
| [B] | 483 | Hribal, Robert | 81928 | IL |
| [C] | 484 | Hodzic, Ethan | 82187 | IL |
| [C] | 485 | Galley, Iroctanya | 82212 | IL |
| [C] | 486 | Ashens, Brock | 82377 | IL |
| | 487 | Davis, Troy | 82404 | IL |
| [B] | 488 | Mitchell, Casino | 82423 | IL |
| [B] | 489 | Joyner, April | 82450 | IL |
| [C] | 490 | Lombardo, Rosario | 332462 | IL |
| [C] | 491 | Adcox, Rosemary | 332529 | IL |
| [C] | 492 | Vicencio, Alexander | 332553 | IL |
| | 493 | Torres, Cynthia | 332612 | IL |
| | 494 | Freeman, Merisa | 332656 | IL |
| [C] | 495 | Lowing, Jessica | 332676 | IL |
| [C] | 496 | Peters, Haley | 332711 | IL |
| [C] | 497 | Waggener, David | 332745 | IL |
| [C] | 498 | Balleno Calderon, Salvador | 332756 | IL |
| [C] | 499 | Panzer, Jonathan | 332758 | IL |
| [B] | 500 | Jennings, Garrett | 351874 | IL |
| [B] | 501 | Martinez, Nico | 352168 | IL |
| [C] | 502 | Riggs, Jacob | 352293 | IL |
| [B] | 503 | Guiterrez, Ana | 352475 | IL |
| [C] | 504 | Roberts, Jacob | 352499 | IL |
| [C] | 505 | Riggs, Allison | 352568 | IL |
| [B] | 506 | Tellez, Juan | 352661 | IL |
| [C] | 507 | Tovar, Rosa | 352712 | IL |
| [C] | 508 | Durando Ii, Robert | 352723 | IL |
| [C] | 509 | Hernandez, Tanya | 353001 | IL |
| [B] | 510 | Cochran, Shannon | 420046 | IL |
| [B] | 511 | Davis, Angela | 420050 | IL |
| [B] | 512 | Chmieleski, Dennis | 420108 | IL |
| [B] | 513 | Adams, Kisha | 420131 | IL |
| [C] | 514 | Degrazia, Lauren | 420196 | IL |
| [B] | 515 | Elias, Edmund | 420199 | IL |
| [C] | 516 | Martin, Jasmine | 420211 | IL |
| [B] | 517 | Cohen, Mitchell | 420279 | IL |
| [C] | 518 | Delgado Enriquez, Mariana | 420296 | IL |
| [B] | 519 | Mats, Rafael | 420304 | IL |
| [C] | 520 | Timpone, Leonard | 420308 | IL |
| [C] | 521 | Lippert, Sharon | 420317 | IL |
| [C] | 522 | Cheslock, Ryan | 420339 | IL |
| [C] | 523 | Garzon, Nina | 420345 | IL |
| [C] | 524 | Boose, Patricia | 421156 | IL |
| [C] | 525 | Anderlik, Kelly | 430350 | IL |
| [C] | 526 | Hess, Dyllan | 430507 | IL |
| | 527 | Smith, Benjamin | 104629 | ?? |

[A] Also apart of the Wyngaard collective.

[B] Also apart of the Wyngaard and Robertson collective.

[C] Also apart of the Robertson collective.

[D] Per discussion with counsel, I understand this individual is in the "Hunter" collective

[E] Individual worked both in WI and IL, predominately in IL.

[F] Appear to be listed twice "All Opt-Ins w Info.xls." For purposes of this analysis, I only include 1 person.

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 Non-discretionary OT | 2020 Non-discretionary OT | 2021 Non-discretionary OT | 2022 Non-discretionary OT | 2023 thru July Non-discretionary OT | Total Non-discretionary OT |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Lyerly, Alesha | 18022 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 2 | Lange, Justin | 18031 | WI | $30.91 | $18.63 | $57.20 | $77.42 | $15.10 | $199.26 |
| | 3 | Wanty, Quinn Joseph | 25607 | WI | $1.16 | $28.69 | $15.90 | $27.90 | $0.00 | $73.65 |
| | 4 | Parks, Jasmine | 25750 | WI | $4.21 | $0.00 | $0.00 | $0.00 | $0.00 | $4.21 |
| | 5 | Brown, Ricco | 25848 | WI | $0.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.90 |
| | 6 | Lefeber, Sierra | 25857 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 7 | Manon Og, Mary Grace | 25892 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 8 | Ely, Nina | 26015 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 9 | Xiong, Angelise | 26043 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 10 | Rose, Trista | 26385 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 11 | Leis, Bryce | 32073 | WI | $0.00 | $0.20 | $0.00 | $0.00 | $0.00 | $0.20 |
| | 12 | Phillips, Gerpriest | 32948 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 13 | Leis, Judith | 32963 | WI | $0.00 | $50.34 | $11.87 | $86.77 | $14.64 | $163.62 |
| | 14 | Simmonsen, Ashley | 39024 | WI | $24.98 | $35.46 | $37.50 | $22.69 | $0.00 | $120.63 |
| [A] | 15 | Riess, Joseph | 39068 | WI | $0.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 |
| [A] | 16 | Preston, Justin | 39803 | WI | $25.53 | $44.50 | $0.00 | $0.00 | $0.00 | $70.03 |
| [A] | 17 | Green, Bernard | 39992 | WI | $67.83 | $121.67 | $52.27 | $0.00 | $0.00 | $241.77 |
| [A] | 18 | Stevens, Harley | 41844 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 19 | Hebb, Julian | 42060 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 20 | Bell, Teirney | 42180 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 21 | Carroll, Ivi | 42193 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 22 | Hoefle, Joshua | 52489 | WI | $0.00 | $34.24 | $43.98 | $25.46 | $16.21 | $119.89 |
| [A] | 23 | Buchholz, Geof | 53561 | WI | $27.11 | $44.06 | $0.00 | $0.00 | $0.00 | $71.17 |
| | 24 | Zeller, Molly | 53923 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 25 | Farrell, Michael | 54272 | WI | $7.19 | $4.71 | $0.00 | $0.00 | $0.00 | $11.90 |
| [A] | 26 | Hunter, Mary | 54423 | WI | $25.28 | $16.23 | $23.01 | $44.25 | $13.91 | $122.68 |
| | 27 | Plottel, Joshua | 54907 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 28 | Persinger, Amy | 54931 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 29 | Johnson, John | 55127 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 30 | Riefkohl, Luis | 55272 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 31 | Lundy, Brianna | 55325 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 32 | Fenderson, Heather | 55347 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 33 | Clough, Melissa | 62442 | WI | $3.88 | $4.15 | $0.00 | $0.00 | $0.00 | $8.03 |
| | 34 | Pierangeli, Dino | 62490 | WI | $16.53 | $22.16 | $47.75 | $40.84 | $5.23 | $132.51 |
| | 35 | Ducey, Kathleen | 63695 | WI | $13.44 | $24.51 | $23.31 | $23.25 | $0.00 | $84.52 |
| [A] | 36 | Gonzalez, Adelina | 63748 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 37 | Knight, Hunter | 63801 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 38 | Lopez, Emmanuel | 63873 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 39 | Dummer, Emma | 63911 | WI | $0.00 | $1.33 | $0.00 | $0.00 | $0.00 | $1.33 |
| | 40 | Moss, Trinedie | 63938 | WI | $0.00 | $6.94 | $0.34 | $0.00 | $0.00 | $7.28 |
| | 41 | Gronowski, Dylan | 63973 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 42 | Rice, Kerry | 64275 | WI | $24.00 | $33.66 | $18.20 | $14.26 | $0.00 | $90.11 |
| [A] | 43 | Matz, Elizabeth | 93155 | WI | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |
| | 44 | Yedica, Alexandrea | 93194 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 45 | Jendusa, Madison | 93219 | WI | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $1.39 |
| | 46 | Almanza, Maria | 103322 | WI | $38.29 | $0.00 | $0.00 | $0.00 | $0.00 | $38.29 |
| [A] | 47 | Moldenhauer, Brady | 103555 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 48 | Weis, Alexandra | 103974 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 49 | Swartwart, Krys | 104102 | WI | $0.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 |
| | 50 | Carter, Rebecca | 104131 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 51 | Loos, Vickie | 104199 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 52 | Kozoyed, Amanda | 104227 | WI | $0.00 | $0.16 | $0.00 | $0.00 | $0.00 | $0.16 |
| | 53 | Lien, Shane | 104367 | WI | $0.00 | $3.18 | $6.56 | $0.00 | $0.00 | $9.74 |
| | 54 | Berger, Catherine | 104859 | WI | $0.00 | $6.57 | $16.42 | $3.84 | $0.00 | $26.83 |
| | 55 | Parks, Essie | 104951 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 Non-discretionary | 2020 Non-discretionary | 2021 Non-discretionary | 2022 Non-discretionary | 2023 thru July Non-discretionary | Total Non-discretionary |
|---|---|---|---|---|---|---|---|---|---|---|
| | 56 | Middleman, Darnell | 240022 | WI | $0.00 | $0.00 | $1.05 | $0.00 | $0.00 | $1.05 |
| | 57 | Hellerud, Matthew | 240609 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 58 | Haney, Tracie | 310051 | WI | $12.09 | $1.81 | $0.00 | $0.00 | $0.00 | $13.90 |
| [D] | 59 | Ingersoll, Joshua | 310114 | WI | $50.06 | $55.98 | $8.76 | $0.00 | $0.00 | $114.80 |
| | 60 | Meehan, Melanie | 311015 | WI | $3.47 | $3.24 | $0.00 | $0.00 | $0.00 | $6.71 |
| | 61 | Meehan, Riley | 311019 | WI | $0.00 | $0.00 | $22.34 | $27.00 | $0.00 | $49.34 |
| | 62 | Meehan, Devan | 311027 | WI | $10.84 | $6.97 | $2.83 | $0.00 | $0.00 | $20.64 |
| | 63 | Mcdevitt, Addie | 311105 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 64 | Kolley, Ndey | 311685 | WI | $8.82 | $1.89 | $0.00 | $0.00 | $0.00 | $10.71 |
| | 65 | Kramer, Brittany | 311895 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 66 | Helfert, Benjamin | 311915 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 67 | Oldenburg, Samantha | 311950 | WI | $0.00 | $3.87 | $0.00 | $0.00 | $0.00 | $3.87 |
| | 68 | Martin, Shelby | 311989 | WI | $0.00 | $0.18 | $0.00 | $0.00 | $0.00 | $0.18 |
| | 69 | Flees, Ashley | 371214 | WI | $0.00 | $1.29 | $0.00 | $0.00 | $0.00 | $1.29 |
| | 70 | Ferreira, Vincent | 371531 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 71 | Hunt, Cassondra | 371662 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 72 | Evans, Rana | 371769 | WI | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 |
| | 73 | Zolandz, Cynthia | 371799 | WI | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 |
| | 74 | Kozlik, Matthew | 371828 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 75 | Stolowski, Brian | 371874 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 76 | Rockett, Danielle | 391423 | WI | $0.15 | $0.57 | $0.00 | $0.00 | $0.00 | $0.71 |
| [A] | 77 | Boehlke, Carrie | 391506 | WI | $20.83 | $0.00 | $0.00 | $0.00 | $0.00 | $20.83 |
| | 78 | Caffey, Crystal | 391659 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 79 | Denson, Tiffany | 391755 | WI | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 |
| [A] | 80 | Johnston, Jay | 391758 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 81 | Harris, Zachary | 391816 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 82 | Bell, Dalisha | 391883 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 83 | Taylor, Miracle | 391906 | WI | $1.81 | $4.09 | $6.02 | $0.00 | $0.00 | $11.93 |
| | 84 | Jackson, Nikita | 391916 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 85 | Ferguson, Fenita | 391945 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 86 | Rodgers, Shameca | 391967 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 87 | Duke, Nadine | 391985 | WI | $22.05 | $0.00 | $0.00 | $0.00 | $0.00 | $22.05 |
| | 88 | Moland, Brittany | 392013 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 89 | Cunningham, Myeshia | 392049 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 90 | Howard, Desiree | 392104 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 91 | Berkhalter, Shadrach | 392106 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 92 | Robinson, Morinda | 392108 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 93 | Carter, Tennette | 392112 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 94 | Adams, Nadia | 392119 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 95 | Pokey, Matthew | 392120 | WI | $0.00 | $10.15 | $0.00 | $0.00 | $0.00 | $10.15 |
| | 96 | Crawford, Vejea | 392122 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 97 | Hardman, Tianne | 392133 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 98 | Samuels, Joanne | 392141 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 99 | Cain, Elijah | 392180 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 100 | Holloway, Diamond | 392232 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 101 | Dafetta, Nediyon | 392235 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 102 | Mckinney, Alicia | 392316 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 103 | Oneal, Rose | 392317 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 104 | Wilson, Sheresse | 392345 | WI | $0.00 | $0.95 | $0.59 | $0.00 | $0.00 | $1.53 |
| | 105 | White, Stephanie | 392388 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 106 | Warrior, Lawanda | 392401 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 107 | Bynum, Labrittany | 392407 | WI | $0.00 | $0.00 | $10.47 | $0.00 | $0.00 | $10.47 |
| | 108 | Leet, Carson | 393047 | WI | $0.00 | $0.00 | $0.00 | $0.77 | $0.00 | $0.77 |
| [A] | 109 | Burdick, Timothy | 400042 | WI | $0.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.37 |
| | 110 | May, Brenda | 400129 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 111 | Leeson, Jenna | 401343 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 112 | Van Wieringen, Patricia | 401486 | WI | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 Non-discretionary | 2020 Non-discretionary | 2021 Non-discretionary | 2022 Non-discretionary | 2023 thru July Non-discretionary | Total Non-discretionary |
|---|---|---|---|---|---|---|---|---|---|---|
| | 113 | Allen, James | 401490 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 114 | Belmont, Ulysses | 401523 | WI | $9.47 | $0.00 | $0.00 | $0.00 | $0.00 | $9.47 |
| | 115 | Popp, Melissa | 401580 | WI | $6.25 | $0.00 | $0.00 | $0.00 | $0.00 | $6.25 |
| [A] [F] | 116 | Pena Soto, Enrique Javier | 401617 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 117 | Malecki, Mackenzie | 401660 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 118 | Rivera, Roberto | 401747 | WI | $2.91 | $6.58 | $0.00 | $0.00 | $0.00 | $9.49 |
| | 119 | Williams, William | 401769 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 120 | Allgaier- Belmont , Kasandra | 401777 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 121 | Gilhousen, Alex | 401817 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 122 | Thompson, Todd | 401853 | WI | $0.00 | $24.76 | $8.88 | $0.00 | $0.00 | $33.64 |
| | 123 | Wong, Isabella | 401906 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 124 | Schindler, Dylan | 410739 | WI | $2.46 | $3.38 | $0.00 | $0.00 | $0.00 | $5.84 |
| | 125 | Wiggin, Gabe | 410825 | WI | $5.07 | $0.00 | $0.00 | $0.00 | $0.00 | $5.07 |
| | 126 | Simonsen, Brielle | 410848 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 127 | Lawrence, Tyrese | 411052 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 128 | Harding, Jason | 411167 | WI | $14.98 | $18.86 | $5.01 | $0.00 | $0.00 | $38.85 |
| | 129 | Rogers, Sekaidah | 411210 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 130 | Perkovich, Lisa | 411288 | WI | $0.00 | $0.00 | $0.00 | $0.48 | $0.00 | $0.48 |
| | 131 | Axelson, Stacey | 411379 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 132 | Boyle, Caitlin | 411468 | WI | $0.00 | $0.27 | $0.00 | $0.00 | $0.00 | $0.27 |
| | 133 | Olson, James | 411630 | WI | $0.00 | $8.94 | $0.88 | $0.00 | $0.00 | $9.83 |
| | 134 | Kinnick, Robert | 411631 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 135 | Puzio, Mary | 411644 | WI | $0.00 | $2.88 | $6.68 | $0.00 | $0.00 | $9.57 |
| | 136 | Amundson, Alexis | 411653 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 137 | Childs, Max | 411673 | WI | $0.00 | $0.69 | $21.16 | $0.00 | $0.00 | $21.85 |
| | 138 | Rhodes, Shawn | 430477 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] [E] | 139 | Liddicoat, Holly | 430000 | WI/IL | $8.47 | $13.95 | $11.29 | $69.16 | $13.55 | $116.43 |
| [C] [E] | 140 | Sheehan, Matthew | 430018 | WI/IL | $12.50 | $19.89 | $8.73 | $0.00 | $0.00 | $41.12 |
| [C] [E] | 141 | Morgan, Rosanne | 430022 | WI/IL | $43.78 | $38.85 | $6.73 | $0.00 | $0.00 | $89.35 |
| [C] [E] | 142 | Sheehan, Christine | 430574 | WI/IL | $26.15 | $19.82 | $10.49 | $7.93 | $1.40 | $65.79 |
| [C] | 143 | Anderson, Jeffrey | 32870 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 144 | Molik, Linda | 33018 | IL | $4.52 | $0.30 | $12.04 | $10.29 | $0.00 | $27.15 |
| [B] | 145 | Trudeau-Bash, Michelle | 33389 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 146 | Heinz, Brenda | 33434 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 147 | Contreras, Katarzyna | 35032 | IL | $2.44 | $3.77 | $6.37 | $12.18 | $2.91 | $27.68 |
| [C] | 148 | Estes, Cary | 35060 | IL | $5.83 | $6.59 | $0.00 | $0.00 | $0.00 | $12.42 |
| [C] | 149 | Jahr, Doreen | 35073 | IL | $3.02 | $12.89 | $20.60 | $20.90 | $5.58 | $63.00 |
| | 150 | Brosig, Ellen | 80037 | IL | $7.51 | $0.00 | $0.00 | $0.00 | $0.00 | $7.51 |
| [C] | 151 | Mears, Lisa | 80088 | IL | $2.16 | $3.44 | $16.20 | $57.51 | $12.86 | $92.17 |
| [C] | 152 | Alita, Angela | 80163 | IL | $0.00 | $0.96 | $3.74 | $38.39 | $5.78 | $48.87 |
| | 153 | Cassata, Bonnie | 80198 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 154 | Durley, Sheri | 80518 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 155 | Monroe, Randy | 80669 | IL | $2.80 | $9.65 | $16.92 | $27.72 | $1.17 | $58.26 |
| [C] | 156 | Micklewright, Joni | 80680 | IL | $3.13 | $1.98 | $5.07 | $0.37 | $0.00 | $10.55 |
| [C] | 157 | Howard, Maria | 81475 | IL | $0.00 | $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |
| [C] | 158 | Hawthorne, Demarkas | 81493 | IL | $16.31 | $13.93 | $0.00 | $0.00 | $0.00 | $30.25 |
| [C] | 159 | Bingham, Jeremy | 81508 | IL | $8.46 | $7.43 | $0.00 | $0.00 | $0.00 | $15.89 |
| [C] | 160 | Jarvis, Kathryn | 81513 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 161 | Hughart, Emerald | 81990 | IL | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 |
| [C] | 162 | Craigs Ingram, Jazzmine | 82042 | IL | $0.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 |
| [C] | 163 | Clark, Keith | 82111 | IL | $7.84 | $15.96 | $33.98 | $15.47 | $0.00 | $73.25 |
| [C] | 164 | Lamb, Larry | 82126 | IL | $0.00 | $0.31 | $0.00 | $0.00 | $0.00 | $0.31 |
| [C] | 165 | Stefanic, Annabelle | 82147 | IL | $0.00 | $0.26 | $0.00 | $0.00 | $0.00 | $0.26 |
| | 166 | Klaung, Jacob | 82237 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 167 | Gamon, Erik | 82299 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 168 | Stout, Amy | 82376 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 169 | Lawnduski, Heather | 82462 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | | | | | Apr 6, 2019 - Dec 31, 2019 | 2020 | 2021 | 2022 | 2023 thru July | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary |
| [C] | 170 | Ruffcorn, Sarah | 82483 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 171 | Taylor, Lasonia | 82485 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 172 | Roberson, Megan | 82491 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 173 | Schaffer, Chase | 82499 | IL | $4.57 | $0.00 | $0.00 | $0.00 | $0.00 | $4.57 |
| [C] | 174 | Sims, Erica | 82527 | IL | $0.00 | $0.00 | $0.00 | $0.22 | $0.00 | $0.22 |
| [C] | 175 | Narciso, Christmas | 82529 | IL | $3.32 | $0.51 | $0.00 | $0.00 | $0.00 | $3.83 |
| [C] | 176 | Carlson, Lisa Marie | 82537 | IL | $1.86 | $0.00 | $0.00 | $0.00 | $0.00 | $1.86 |
| [C] | 177 | Gonzalez, Juan | 82543 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 178 | Stadelman, Nicholas | 82545 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 179 | Stadelman, Andreas | 82547 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 180 | Ashens, Emily | 82551 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 181 | Cortez Solorio, Adan | 82560 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 182 | Lowery Jr, Ralph | 82568 | IL | $0.00 | $10.40 | $0.17 | $0.00 | $0.00 | $10.56 |
| [C] | 183 | Mayfield Jr, Michael | 82591 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 184 | Johnson, Bianca | 82599 | IL | $0.00 | $6.29 | $0.00 | $0.14 | $0.00 | $6.43 |
| [C] | 185 | Wader, Andrew | 82603 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 186 | Greene, Prince | 82625 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 187 | Bigelow, Hope | 82636 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 188 | Cook, Antonio | 82641 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 189 | Abron, Jayson | 82644 | IL | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $0.07 |
| [C] | 190 | Harrold, Patrick | 82648 | IL | $0.00 | $21.62 | $2.49 | $17.98 | $2.73 | $44.83 |
| [C] | 191 | Holman, Dezmond | 82662 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 192 | Sample, Tommie | 82668 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 193 | Orozco, Jonathan | 82680 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 194 | Craigs Ingram, Jalin | 82698 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 195 | Ward, Jadeyn | 82710 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 196 | Bailey, Kadijah | 82717 | IL | $0.00 | $0.00 | $1.70 | $0.00 | $0.00 | $1.70 |
| [C] | 197 | Bossany, Hadyn | 82719 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 198 | Matzl, Zachary | 82740 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 199 | Penix, Ja'Khi | 82752 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 200 | Christo, Anthony | 82768 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 201 | Watson, Cynthia | 82805 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 202 | Franklin, Patti | 82807 | IL | $0.00 | $0.00 | $9.90 | $4.28 | $0.00 | $14.18 |
| [C] | 203 | Clemo, Cambrea | 82808 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 204 | Robin, Ethan | 82832 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 205 | Renfro, Austin | 82835 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 206 | Gardner, Nanette | 82836 | IL | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $1.00 |
| [C] | 207 | Torrez, Jadan | 82837 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 208 | Sawnhederin, Sims | 82838 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 209 | Raskow, Richard | 82865 | IL | $0.00 | $0.00 | $0.76 | $0.15 | $0.00 | $0.91 |
| [C] | 210 | Ramirez, Ronald | 82874 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 211 | George, Ashley | 82879 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 212 | Stearns, Amber | 83082 | IL | $0.00 | $2.92 | $0.12 | $0.00 | $0.00 | $3.03 |
| [C] | 213 | Decker, Laurie | 83231 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 214 | Perez, Evelin | 104604 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 215 | Aranda, Mary | 331040 | IL | $0.00 | $0.08 | $0.00 | $43.25 | $54.24 | $97.57 |
| [C] | 216 | Mcmullen, Timothy | 331318 | IL | $21.27 | $29.44 | $8.48 | $0.00 | $0.00 | $59.19 |
| [C] | 217 | Taylor, Patricia | 331461 | IL | $0.67 | $0.91 | $0.00 | $0.46 | $0.00 | $2.04 |
| [C] | 218 | Garcia, Edgar | 332214 | IL | $3.84 | $5.62 | $5.04 | $0.00 | $0.00 | $14.50 |
| [C] | 219 | Ghanayem, Julianna | 332666 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 220 | Kogos, Dean | 332764 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 221 | Gonzalez, Eduardo | 332826 | IL | $0.00 | $1.40 | $0.00 | $0.00 | $0.00 | $1.40 |
| | 222 | Mccafferty, Collin | 332835 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 223 | Vale, Elisabeth | 332839 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 224 | Wilkerson, Dayna | 332844 | IL | $23.63 | $18.75 | $11.36 | $2.27 | $0.00 | $56.01 |
| [C] | 225 | Adam, Jessica | 332856 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 226 | Nowak, Monika | 332875 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 Non-discretionary | 2020 Non-discretionary | 2021 Non-discretionary | 2022 Non-discretionary | 2023 thru July Non-discretionary | Total Non-discretionary |
|---|---|---|---|---|---|---|---|---|---|---|
| [C] | 227 | James, Jariah | 332890 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 228 | Carbins, Mikeya | 332908 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 229 | Ciochon, Patrick | 332911 | IL | $0.00 | $0.00 | $0.00 | $3.10 | $0.00 | $3.10 |
| [C] | 230 | Britten, Dorian | 332926 | IL | $0.00 | $0.08 | $0.00 | $0.02 | $0.00 | $0.09 |
| [C] | 231 | Wirtz, Stacie | 332932 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 232 | Schoedl, Steven | 332937 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 233 | Bonnet, Nathan | 332955 | IL | $0.00 | $8.39 | $0.00 | $0.00 | $0.00 | $8.39 |
| [C] | 234 | Siller, Anthony | 332978 | IL | $0.00 | $2.30 | $8.94 | $12.49 | $0.84 | $24.57 |
| [C] | 235 | Wozny, Emma | 332980 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 236 | Estrada, Jonathan | 332986 | IL | $0.00 | $0.11 | $0.00 | $0.00 | $0.00 | $0.11 |
| [C] | 237 | Klbecka, Elizabeth | 332998 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 238 | Cardona, Leslie | 333014 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 239 | Roeder, Aidan | 333018 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 240 | Khoo, Jarrod | 333025 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 241 | Farr, Brooke | 333031 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 242 | Hernandez, Alonso | 333046 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 243 | Lindquist, Michayla | 333051 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 244 | Decatoire, Benjamin | 333054 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 245 | Pavone, Madison | 333073 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 246 | Arellano, Melanie | 333079 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 247 | Lindemann, Maxwell | 333084 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 248 | Woltman, Alexis | 333086 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 249 | Velazquez, Joshua | 333132 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 250 | Borges, Ilianise | 333222 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 251 | Wurster, Luke | 333371 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 252 | Sanchez, Graciela | 333617 | IL | $0.00 | $0.00 | $5.45 | $0.00 | $0.00 | $5.45 |
| [C] | 253 | Jackson, Eric | 352487 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 254 | Drefke, Tracy | 352621 | IL | $34.84 | $47.94 | $51.33 | $58.68 | $22.47 | $215.26 |
| [C] | 255 | Williams, Kayla | 352696 | IL | $16.09 | $18.66 | $0.28 | $0.00 | $0.00 | $35.03 |
| [C] | 256 | Stanley, Tracy | 352730 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 257 | Calderon, Isabel | 352735 | IL | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.68 |
| [C] | 258 | Morales, Mariano | 352741 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 259 | Dorsey, Rebecca | 352762 | IL | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $0.34 |
| [C] | 260 | Riggs, Ava | 352778 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 261 | Greenwood, Lauren | 352786 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 262 | Bingaman, Sara | 352787 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 263 | Urbina, Victor | 352788 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 264 | Urbina, Oswaldo | 352857 | IL | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 |
| [C] | 265 | Thomas, Zachary | 352858 | IL | $4.30 | $4.49 | $3.57 | $6.24 | $0.49 | $19.08 |
| [C] | 266 | Velazquez, Gesinia | 352861 | IL | $0.82 | $0.00 | $20.58 | $0.00 | $0.00 | $21.40 |
| [C] | 267 | Lundquist, Nathaniel | 352884 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 268 | Miller, Ryan | 352910 | IL | $0.00 | $5.50 | $0.00 | $0.00 | $0.00 | $5.50 |
| [C] | 269 | Roche, John | 352929 | IL | $2.34 | $1.58 | $0.00 | $0.00 | $0.00 | $3.92 |
| | 270 | Olson, Thomas | 352951 | IL | $3.07 | $20.70 | $0.00 | $0.00 | $0.00 | $23.77 |
| [C] | 271 | Bunkofske, Scott | 353041 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 272 | Grant, Brandon | 353042 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 273 | Pesavento, Lucas | 353059 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 274 | Prost, Peyton | 353060 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 275 | Garza Jr, John | 353068 | IL | $0.00 | $0.00 | $29.34 | $0.00 | $0.00 | $29.34 |
| [C] | 276 | Deblasio, Joseph | 353070 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 277 | Sauceda, Francisco | 353085 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 278 | Merson, Riley | 353086 | IL | $0.00 | $1.11 | $0.00 | $0.00 | $0.00 | $1.11 |
| [C] | 279 | Arney, Hannah Mae | 353090 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 280 | Delvalle, Josiah | 353111 | IL | $0.00 | $0.00 | $0.82 | $0.00 | $0.00 | $0.82 |
| [C] | 281 | Delvalle, Izabella | 353143 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 282 | Moyers (Garcia), Cynthia | 353144 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 283 | Ocampo, Wendy | 353254 | IL | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $0.07 |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 Non-discretionary | 2020 Non-discretionary | 2021 Non-discretionary | 2022 Non-discretionary | 2023 thru July Non-discretionary | Total Non-discretionary |
|---|---|---|---|---|---|---|---|---|---|---|
| [C] | 284 | Gannon, Sean | 353272 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 285 | Durham, Lori | 353289 | IL | $0.00 | $0.00 | $11.38 | $11.63 | $0.00 | $23.00 |
| [C] | 286 | Westmoreland, Mark | 353346 | IL | $0.00 | $0.00 | $10.01 | $11.05 | $0.00 | $21.06 |
| [C] | 287 | Odonnell, Patricia | 353360 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 288 | Durham, Ashley | 353390 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 289 | Reed, Karen | 353397 | IL | $0.00 | $0.00 | $0.98 | $0.00 | $0.00 | $0.98 |
| [C] | 290 | Jackson, Richard | 420037 | IL | $7.90 | $23.91 | $0.00 | $0.00 | $0.00 | $31.81 |
| [C] | 291 | Moran, Daniel | 420063 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 292 | Catardi, Richard | 420071 | IL | $11.54 | $18.59 | $25.76 | $17.40 | $0.00 | $73.30 |
| [C] | 293 | Borman, Caryn | 420121 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 294 | Sanchez, Steven | 420128 | IL | $0.00 | $0.00 | $0.00 | $1.12 | $0.13 | $1.25 |
| [B] | 295 | Beegun, Jaclyn | 420160 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 296 | Brady, Kathryn | 420226 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 297 | Glover, David | 420229 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 298 | Igliori, Amanda | 420282 | IL | $0.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.41 |
| [C] | 299 | Ellis, Dominique | 420289 | IL | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.85 |
| | 300 | Troccoli, Fred | 420295 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 301 | Rush, Mark | 420332 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 302 | Eness, Scott | 420333 | IL | $16.87 | $19.68 | $41.73 | $39.52 | $13.89 | $131.69 |
| [C] | 303 | Chastang, Nicholas | 420344 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 304 | Stejskal, Thomas | 420383 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 305 | Matuga, Mark | 420403 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 306 | Mitchell, Jacob Dean | 420420 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 307 | Elikman, Daniel | 420436 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 308 | Cruz Jr, Ismael | 420447 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 309 | Lopez, Yonathan | 420473 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 310 | Harris, Jeffrey | 420483 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 311 | Shah, Rohin | 420493 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 312 | Stejskal, Ryan | 420494 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 313 | Bucaro, John | 420500 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 314 | Kravitz, Jared | 420505 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 315 | Shuller, Tessa | 420506 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 316 | Lysewski, Lucas | 420531 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 317 | Nawrocki, Eryk | 420534 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 318 | Soto, Andres | 420536 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 319 | Tyler, Marina | 420542 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 320 | Lee, Dieonte | 420566 | IL | $2.03 | $1.65 | $0.00 | $0.00 | $0.00 | $3.68 |
| [C] | 321 | Burnett-Starks, Range | 420569 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 322 | Wexler, Bryan | 420575 | IL | $8.71 | $2.58 | $0.00 | $0.00 | $0.00 | $11.29 |
| [C] | 323 | Ward, Shanaria | 420609 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 324 | Kaplan, Louis | 420616 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 325 | Rabinskiy, George | 420622 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 326 | Skrip, Corey | 420629 | IL | $0.72 | $3.87 | $0.00 | $0.00 | $0.00 | $4.59 |
| [C] | 327 | Vaquero, Andrew | 420636 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 328 | Vargo, Thomas | 420681 | IL | $0.00 | $13.21 | $0.00 | $0.00 | $0.00 | $13.21 |
| [C] | 329 | Mccully, Jason | 420686 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 330 | Orames, Matthew | 420692 | IL | $0.00 | $3.95 | $1.20 | $0.00 | $0.00 | $5.15 |
| | 331 | Findlay, Tamara | 420725 | IL | $0.00 | $3.72 | $0.00 | $0.00 | $0.00 | $3.72 |
| [C] | 332 | Brin, Reid | 420734 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 333 | Menze Wells, Debbie | 420758 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 334 | Wellisch, Benjamin | 420779 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 335 | Letwat, Noah | 420794 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 336 | Ceraulo, Jamie | 420795 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 337 | Garcia, Alexis | 420821 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 338 | Santilli, Frank | 420838 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 339 | Jaworski, Mathew | 420843 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 340 | Young, Susan | 420867 | IL | $0.00 | $0.27 | $3.92 | $0.00 | $0.00 | $4.19 |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | | | | | Apr 6, 2019 - Dec 31, 2019 | 2020 | 2021 | 2022 | 2023 thru July | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary |
| [C] | 341 | Kristal, Leon | 420882 | IL | $0.00 | $8.89 | $6.25 | $0.00 | $0.00 | $15.14 |
| [C] | 342 | Morris, Heather | 420915 | IL | $0.00 | $0.00 | $17.52 | $13.19 | $0.00 | $30.71 |
| [C] | 343 | Tran, Linda | 420935 | IL | $0.00 | $0.00 | $0.19 | $0.00 | $0.00 | $0.19 |
| [C] | 344 | Mau, Jacob | 420948 | IL | $0.00 | $0.00 | $2.51 | $0.00 | $0.00 | $2.51 |
| [C] | 345 | Woods, Joseph | 420949 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 346 | O'Keefe, William | 420950 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 347 | Czahor, Gregory | 420979 | IL | $0.00 | $0.00 | $3.07 | $8.13 | $1.00 | $12.21 |
| [C] | 348 | Dappert, Paul | 420993 | IL | $0.00 | $0.00 | $5.46 | $5.65 | $0.00 | $11.11 |
| [C] | 349 | Plantza, Aiden | 421020 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 350 | Kasner, Samuel | 421110 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 351 | Dziadkowiec, Magdalena | 421125 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 352 | Gross, Jeffrey | 421187 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 353 | Gueco, Dylan | 421196 | IL | $0.00 | $1.71 | $1.10 | $0.00 | $6.91 | $9.71 |
| [C] | 354 | Sklomar, Jordan | 421240 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 355 | White, Vaughn | 421243 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 356 | Korshak, Shane | 421245 | IL | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.05 |
| [C] | 357 | Petrovic, Nikola | 421293 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 358 | Phelps, Michelle | 430008 | IL | $2.66 | $34.29 | $80.54 | $46.31 | $35.01 | $198.81 |
| [C] | 359 | Adams, Anne | 430012 | IL | $2.73 | $2.94 | $0.00 | $0.00 | $0.00 | $5.67 |
| [C] | 360 | Shreve, Nicholas | 430014 | IL | $17.43 | $31.66 | $18.75 | $27.72 | $3.19 | $98.76 |
| | 361 | Yunker, Sophie | 430032 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 362 | Jemc, William | 430037 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 363 | Schramm, Jamie | 430057 | IL | $11.33 | $0.00 | $1.42 | $0.00 | $0.00 | $12.75 |
| | 364 | Brown, Michelle | 430060 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 365 | Simon, Sam | 430069 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 366 | Fayne, Latosha | 430070 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 367 | Williams, Jaton | 430071 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 368 | Dorgan, Alexis | 430076 | IL | $6.73 | $21.50 | $3.27 | $0.00 | $0.00 | $31.49 |
| [C] | 369 | Wyse Jr, Vance | 430078 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 370 | Miles, Patience | 430092 | IL | $0.00 | $0.00 | $2.27 | $0.00 | $0.00 | $2.27 |
| [C] | 371 | Guiterrez, Sophia | 430093 | IL | $0.08 | $2.32 | $0.12 | $2.47 | $0.00 | $4.99 |
| [C] | 372 | Cobb, Wayne | 430113 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 373 | Krahel, Trevor | 430124 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 374 | Julio, Elva | 430125 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 375 | Spates, Sikarr | 430135 | IL | $13.93 | $0.00 | $0.00 | $0.00 | $0.00 | $13.93 |
| | 376 | Milus, Skyla | 430137 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 377 | Ruiz, Nicholas | 430159 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 378 | Lomingkit, Rhyz | 430162 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 379 | Salazar, Jennifer | 430163 | IL | $17.53 | $24.98 | $0.00 | $0.00 | $0.00 | $42.51 |
| | 380 | Schneberger, Eric | 430174 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] [F] | 381 | Santalovs, Alen | 430200 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 382 | Gomez, Joseph | 430201 | IL | $10.53 | $8.16 | $0.00 | $0.00 | $0.00 | $18.69 |
| [C] | 383 | Phillips, Rosalind | 430223 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 384 | Powell, Timothy | 430240 | IL | $2.18 | $0.00 | $0.00 | $0.00 | $0.00 | $2.18 |
| [C] | 385 | Moore, Johnny | 430243 | IL | $9.16 | $0.00 | $0.00 | $0.00 | $0.00 | $9.16 |
| [C] | 386 | Motroni, Melissa | 430253 | IL | $0.26 | $15.79 | $0.00 | $0.00 | $0.00 | $16.05 |
| [C] | 387 | Gitchel, Lynsey | 430265 | IL | $2.01 | $2.81 | $0.00 | $3.66 | $0.00 | $8.48 |
| [C] | 388 | Vanderhei, Julie | 430295 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 389 | Zerbach, Anthony | 430298 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 390 | Petty, Russell | 430311 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 391 | Decesare, Paula | 430313 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 392 | Kruse, Jamison | 430339 | IL | $0.00 | $4.28 | $0.00 | $0.00 | $0.00 | $4.28 |
| [C] | 393 | Walsh, Mark | 430343 | IL | $0.00 | $13.81 | $0.00 | $0.00 | $0.00 | $13.81 |
| [C] | 394 | Anderlik, Brent | 430351 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 395 | Walsh, Kyle | 430388 | IL | $0.00 | $6.26 | $0.00 | $0.00 | $0.00 | $6.26 |
| [C] | 396 | Whalen, Samantha | 430395 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 397 | Liddicoat, Hannah | 430421 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 Non-discretionary | 2020 Non-discretionary | 2021 Non-discretionary | 2022 Non-discretionary | 2023 thru July Non-discretionary | Total Non-discretionary |
|---|---|---|---|---|---|---|---|---|---|---|
| [C] | 398 | Patis, Nathan | 430427 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 399 | Surovitz, Justin | 430428 | IL | $0.00 | $3.85 | $0.00 | $0.00 | $0.00 | $3.85 |
| [C] | 400 | Page, Sharon | 430433 | IL | $0.00 | $1.50 | $0.00 | $0.00 | $0.00 | $1.50 |
| [C] | 401 | Knuerr, Jacob | 430456 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 402 | Davidson, Christopher | 430466 | IL | $0.00 | $0.18 | $0.00 | $0.00 | $0.00 | $0.18 |
| [C] | 403 | Krausmann, Thomas | 430470 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 404 | Rapp, Carson | 430474 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 405 | Orhwall, Lena | 430475 | IL | $0.00 | $7.74 | $8.66 | $4.37 | $0.00 | $20.77 |
| [C] | 406 | Mora , Arisbel | 430476 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 407 | Mann, Nicole | 430489 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 408 | Joyner, Owen | 430497 | IL | $0.00 | $2.41 | $0.00 | $0.00 | $0.00 | $2.41 |
| [C] | 409 | Hernandez, Ivan | 430501 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 410 | Nyden Jr, Gerald | 430505 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 411 | Hess, Donovan | 430510 | IL | $0.00 | $1.07 | $0.00 | $0.00 | $0.00 | $1.07 |
| [C] | 412 | Jordan, Suzanne | 430515 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 413 | Steude, Jennifer | 430525 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 414 | Coffer, Author | 430539 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 415 | Aguilar, Isaac | 430562 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 416 | Ezyk, Nicholas | 430592 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 417 | Morgan, Caitlyn | 430602 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 418 | Hoetzer, Toni | 430627 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 419 | Cowgill, Jacob | 430661 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 420 | Wallen, Christopher | 430742 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 421 | Shreve, Deena | 430854 | IL | $0.44 | $11.40 | $0.51 | $0.00 | $0.00 | $12.34 |
| [C] | 422 | Aldworth, Alexis | 431017 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 423 | Rundgren, Irma | 440027 | IL | $0.00 | $0.00 | $14.63 | $41.17 | $2.72 | $58.52 |
| [C] | 424 | Olita, Leanne | 440054 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 425 | Pye, Amia | 440073 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 426 | Bragiel, Daniel | 440076 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 427 | Kowalewski, Stephan | 440231 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 428 | Pacheco, Joshua | 440233 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 429 | Orsi, Ayden | 440236 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 430 | Lech, Michael | 440277 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 431 | Quaiser, Fouzan Ahmed | 440339 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [C] | 432 | Lane, Cory | 440366 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | **Total** | | | **$908.50** | **$1,338.56** | **$1,023.72** | **$1,037.51** | **$251.99** | **$4,560.29** |
| | | **Sub-total - WI** | | | **$485.87** | **$660.19** | **$448.99** | **$394.91** | **$65.10** | **$2,055.05** |
| | | **Sub-total - IL** | | | **$422.63** | **$678.38** | **$574.74** | **$642.60** | **$186.89** | **$2,505.23** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per pay stub and punch report data.

Note: From the documentation I received, the following people appear to have worked outside the damages period above or the timesheets are blank.

| | Count | Name | ID | WI/IL |
|---|---|---|---|---|
| | 433 | Meyer, Jamie | 371298 | WI |
| | 434 | Schnell, Trent | 310786 | WI |
| [A] | 435 | Richter, Amy Jo | 2411 | WI |
| [A] | 436 | Smith, Mitchell | 17481 | WI |
| [A] | 437 | Booker, Tyese | 17657 | WI |
| [A] | 438 | Ward, Bion | 25211 | WI |
| [A] | 439 | Wyngaard, Hannah | 25249 | WI |
| [A] | 440 | Verhagen, Selina | 25616 | WI |
| | 441 | Dee, Sean | 32940 | WI |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | | | | | Apr 6, 2019 - Dec 31, 2019 | 2020 | 2021 | 2022 | 2023 thru July | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Name | ID | WI/IL | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary | Non-discretionary |
| [A] | 442 | Willis, Frank | 41581 | WI | | | | | | |
| | 443 | Stevens, Abigail | 41719 | WI | | | | | | |
| [A] | 444 | Cornell, Carla | 41781 | WI | | | | | | |
| | 445 | Thoma, Paige | 41793 | WI | | | | | | |
| | 446 | Poff, Brandan | 41803 | WI | | | | | | |
| | 447 | Pelsang, Jamyang | 53625 | WI | | | | | | |
| | 448 | Taylor, Anita | 54507 | WI | | | | | | |
| | 449 | Mosley, Valvree | 54712 | WI | | | | | | |
| [A] | 450 | Thompson, Matthew | 63501 | WI | | | | | | |
| [A] | 451 | Lewandowski, Tyler | 63680 | WI | | | | | | |
| | 452 | Ames, Teianna | 92630 | WI | | | | | | |
| | 453 | Lotter, Nicholas | 92635 | WI | | | | | | |
| | 454 | Collins, Tyler | 92721 | WI | | | | | | |
| | 455 | Lannen, Meghan | 93095 | WI | | | | | | |
| | 456 | Schumacher, Nicole | 103865 | WI | | | | | | |
| | 457 | Cleasby, Morgan | 103907 | WI | | | | | | |
| | 458 | Wright, Isaiah | 103915 | WI | | | | | | |
| | 459 | White, Raymond | 104006 | WI | | | | | | |
| [A] | 460 | Ballas, Brett | 371455 | WI | | | | | | |
| | 461 | Murphy Jr, Patrick | 371526 | WI | | | | | | |
| | 462 | Smith, Aaron | 371580 | WI | | | | | | |
| | 463 | Hunt, Rothea | 391536 | WI | | | | | | |
| | 464 | Brown, Christopher | 371648 | WI | | | | | | |
| | 465 | Haq, Mohammed | 391677 | WI | | | | | | |
| [A] | 466 | Carlisle, Shatrece | 391709 | WI | | | | | | |
| | 467 | Johnson, Lamont | 392046 | WI | | | | | | |
| | 468 | Fitzpatrick(Williams), Nia | 392207 | WI | | | | | | |
| | 469 | Coleman, Tawana | 392237 | WI | | | | | | |
| | 470 | Johnson, Jeffrey | 401060 | WI | | | | | | |
| [A] | 471 | Cross, Detrick | 401306 | WI | | | | | | |
| | 472 | Smith, Cortarch | 410046 | WI | | | | | | |
| | 473 | Brantner, Jeff | 410627 | WI | | | | | | |
| | 474 | Boy, Levi | 410728 | WI | | | | | | |
| | 475 | Best, Julianne | 410908 | WI | | | | | | |
| [A] | 476 | Gore, Peter | 411174 | WI | | | | | | |
| | 477 | Schnell, Trent | 310786 | WI | | | | | | |
| [C] | 478 | Barnes, Ramona | 33221 | IL | | | | | | |
| | 479 | Hethcoat, Stephanie | ?? | IL | | | | | | |
| [C] | 480 | Stewart, Empress | 353323 | IL | | | | | | |
| | 481 | Wright, Perry | 352309 | IL | | | | | | |
| [C] | 482 | Garrett, Kathleen | 81567 | IL | | | | | | |
| [B] | 483 | Hribal, Robert | 81928 | IL | | | | | | |
| [C] | 484 | Hodzic, Ethan | 82187 | IL | | | | | | |
| [C] | 485 | Galley, Iroctanya | 82212 | IL | | | | | | |
| [C] | 486 | Ashens, Brock | 82377 | IL | | | | | | |
| | 487 | Davis, Troy | 82404 | IL | | | | | | |
| [B] | 488 | Mitchell, Casino | 82423 | IL | | | | | | |
| [B] | 489 | Joyner, April | 82450 | IL | | | | | | |
| [C] | 490 | Lombardo, Rosario | 332462 | IL | | | | | | |
| [C] | 491 | Adcox, Rosemary | 332529 | IL | | | | | | |
| [C] | 492 | Vicencio, Alexander | 332553 | IL | | | | | | |
| | 493 | Torres, Cynthia | 332612 | IL | | | | | | |
| | 494 | Freeman, Merisa | 332656 | IL | | | | | | |
| [C] | 495 | Lowing, Jessica | 332676 | IL | | | | | | |
| [C] | 496 | Peters, Haley | 332711 | IL | | | | | | |
| [C] | 497 | Waggener, David | 332745 | IL | | | | | | |
| [C] | 498 | Balleno Calderon, Salvador | 332756 | IL | | | | | | |

# Unpaid Non-Discretionary Compensation by Year - Hunter Collective
# Schedule 2.2

| | Count | Name | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 Non-discretionary | 2020 Non-discretionary | 2021 Non-discretionary | 2022 Non-discretionary | 2023 thru July Non-discretionary | Total Non-discretionary |
|---|---|---|---|---|---|---|---|---|---|---|
| [C] | 499 | Panzer, Jonathan | 332758 | IL | | | | | | |
| [B] | 500 | Jennings, Garrett | 351874 | IL | | | | | | |
| [B] | 501 | Martinez, Nico | 352168 | IL | | | | | | |
| [C] | 502 | Riggs, Jacob | 352293 | IL | | | | | | |
| [B] | 503 | Guiterrez, Ana | 352475 | IL | | | | | | |
| [C] | 504 | Roberts, Jacob | 352499 | IL | | | | | | |
| [C] | 505 | Riggs, Allison | 352568 | IL | | | | | | |
| [B] | 506 | Tellez, Juan | 352661 | IL | | | | | | |
| [C] | 507 | Tovar, Rosa | 352712 | IL | | | | | | |
| [C] | 508 | Durando Ii, Robert | 352723 | IL | | | | | | |
| [C] | 509 | Hernandez, Tanya | 353001 | IL | | | | | | |
| [B] | 510 | Cochran, Shannon | 420046 | IL | | | | | | |
| [B] | 511 | Davis, Angela | 420050 | IL | | | | | | |
| [B] | 512 | Chmieleski, Dennis | 420108 | IL | | | | | | |
| [B] | 513 | Adams, Kisha | 420131 | IL | | | | | | |
| [C] | 514 | Degrazia, Lauren | 420196 | IL | | | | | | |
| [B] | 515 | Elias, Edmund | 420199 | IL | | | | | | |
| [C] | 516 | Martin, Jasmine | 420211 | IL | | | | | | |
| [B] | 517 | Cohen, Mitchell | 420279 | IL | | | | | | |
| [C] | 518 | Delgado Enriquez, Mariana | 420296 | IL | | | | | | |
| [B] | 519 | Mats, Rafael | 420304 | IL | | | | | | |
| [C] | 520 | Timpone, Leonard | 420308 | IL | | | | | | |
| [C] | 521 | Lippert, Sharon | 420317 | IL | | | | | | |
| [C] | 522 | Cheslock, Ryan | 420339 | IL | | | | | | |
| [C] | 523 | Garzon, Nina | 420345 | IL | | | | | | |
| [C] | 524 | Boose, Patricia | 421156 | IL | | | | | | |
| [C] | 525 | Anderlik, Kelly | 430350 | IL | | | | | | |
| [C] | 526 | Hess, Dyllan | 430507 | IL | | | | | | |
| | 527 | Smith, Benjamin | 104629 | ?? | | | | | | |

[A]  Also apart of the Wyngaard collective.

[B]  Also apart of the Wyngaard and Robertson collective.

[C]  Also apart of the Robertson collective.

[D]  Per discussion with counsel, I understand this individual is in the "Hunter" collective

[E]  Individual worked both in WI and IL, predominately in IL.

[F]  Appear to be listed twice  "All Opt-Ins w Info.xls."  For purposes of this analysis, I only include 1 person.

# Pre/Post/In-Shift Rounding and Meal Periods - Hunter Collective
## Schedule 2.3

| | | Count | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 | | | | | | 2020 | | | | | | 2021 | | | | | | 2022 | | | | | | 2023 thru July | | | | | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift | Post-shift | Mealtime (in hours) | Total | # of meal periods 0-29 | # of meal periods 30+ |
| | 1 | Lyerly, Alesha | 18022 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.04 | 0.06 | 0.00 | 0.10 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.04 | 0.06 | 0.00 | 0.10 | 0 | 0 |
| [A] | 2 | Lanoe, Justin | 18031 | WI | 5.88 | 10.52 | 11.68 | 28.08 | 170 | 0 | 11.90 | 10.94 | 14.14 | 36.98 | 233 | 0 | 16.10 | 12.02 | 20.26 | 48.38 | 257 | 0 | 16.25 | 12.71 | 19.57 | 48.53 | 231 | 10 | 8.23 | 7.07 | 12.31 | 27.61 | 132 | 1 | 58.36 | 53.26 | 77.96 | 189.58 | 1.023 | 11 |
| | 3 | Wanty, Quinn Joseph | 25607 | WI | 3.17 | 8.83 | 6.15 | 18.15 | 179 | 0 | 2.59 | 9.17 | 6.04 | 17.80 | 267 | 1 | 3.46 | 6.27 | 3.19 | 12.92 | 252 | 1 | 3.03 | 6.57 | 4.39 | 13.99 | 199 | 3 | 1.62 | 4.38 | 2.02 | 8.02 | 119 | 0 | 13.87 | 35.22 | 21.79 | 70.88 | 1,016 | 5 |
| | 4 | Parks, Jasmine | 25750 | WI | 5.54 | 5.31 | 5.78 | 16.63 | 21 | 132 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.54 | 5.31 | 5.78 | 16.63 | 21 | 132 |
| | 5 | Brown, Ricco | 25848 | WI | 1.76 | 2.97 | 1.74 | 6.47 | 56 | 0 | 1.43 | 1.82 | 0.01 | 3.26 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.19 | 4.79 | 1.75 | 9.73 | 57 | 0 |
| | 6 | Lefeber, Sierra | 25857 | WI | 0.30 | 0.47 | 0.61 | 1.38 | 3 | 8 | 0.68 | 1.12 | 1.20 | 3.00 | 1 | 33 | (0.03) | 0.18 | 0.21 | 0.36 | 0 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.95 | 1.77 | 2.02 | 4.74 | 4 | 46 |
| | 7 | Manon Og, Mary Grace | 25892 | WI | 0.23 | 0.47 | 0.23 | 0.93 | 1 | 5 | 4.13 | 2.84 | 3.31 | 10.28 | 19 | 60 | 1.97 | 1.26 | 1.58 | 4.81 | 12 | 25 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.33 | 4.57 | 5.12 | 16.02 | 32 | 90 |
| | 8 | Ely, Nina | 26015 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.03 | 0.00 | 0.03 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.03 | 0.00 | 0.03 | 0 | 0 |
| | 9 | Xiong, Angelise | 26043 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.38 | 0.54 | 0.80 | 1.72 | 12 | 6 | 0.65 | 0.35 | 0.50 | 1.50 | 1 | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.03 | 0.89 | 1.30 | 3.22 | 13 | 14 |
| | 10 | Rose, Trista | 26385 | WI | 1.26 | 0.56 | 1.23 | 3.05 | 5 | 21 | 1.57 | 0.94 | 1.58 | 4.09 | 8 | 26 | 0.64 | 0.16 | 0.42 | 1.22 | 2 | 13 | 1.78 | 0.82 | 1.28 | 3.88 | 4 | 33 | 0.39 | 0.23 | 0.34 | 0.96 | 3 | 5 | 5.64 | 2.71 | 4.85 | 13.20 | 22 | 98 |
| | 11 | Leis, Bryce | 32073 | WI | 3.39 | 3.41 | 4.41 | 11.21 | 5 | 52 | 7.40 | 5.08 | 5.49 | 17.97 | 22 | 71 | 1.71 | 1.74 | 0.74 | 4.19 | 2 | 12 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 12.50 | 10.23 | 10.64 | 33.37 | 29 | 135 |
| | 12 | Phillips, Gerpriest | 32948 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.60 | 0.84 | 1.02 | 2.46 | 4 | 16 | 0.83 | 0.76 | 1.65 | 3.24 | 2 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.43 | 1.60 | 2.67 | 5.70 | 6 | 47 |
| | 13 | Leis, Judith | 32963 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.99 | 4.24 | 6.26 | 15.49 | 43 | 61 | 16.04 | 8.63 | 14.97 | 39.64 | 187 | 65 | 15.81 | 6.63 | 16.06 | 38.50 | 253 | 26 | 4.37 | 2.05 | 2.73 | 9.15 | 77 | 6 | 41.21 | 21.55 | 40.02 | 102.78 | 560 | 158 |
| | 14 | Simmonsen, Ashley | 39024 | WI | 2.80 | 7.44 | 10.45 | 20.69 | 175 | 2 | 3.16 | 11.53 | 12.62 | 27.31 | 233 | 9 | 4.25 | 18.75 | 19.93 | 42.93 | 253 | 0 | 1.17 | 3.18 | 3.20 | 7.55 | 46 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.38 | 40.90 | 46.20 | 98.48 | 707 | 11 |
| [A] | 15 | Riess, Joseph | 39068 | WI | 11.59 | 9.54 | 16.82 | 37.95 | 0 | 126 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.59 | 9.54 | 16.82 | 37.95 | 0 | 126 |
| [A] | 16 | Preston, Justin | 39803 | WI | 8.63 | 8.79 | 9.31 | 26.73 | 190 | 0 | 13.47 | 11.57 | 9.90 | 34.94 | 232 | 0 | 8.11 | 7.17 | 5.57 | 20.85 | 146 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 30.21 | 27.53 | 24.78 | 82.52 | 568 | 0 |
| [A] | 17 | Green, Bernard | 39992 | WI | 4.25 | 9.40 | 12.70 | 26.35 | 184 | 2 | 6.49 | 14.41 | 16.23 | 37.13 | 279 | 1 | 3.63 | 7.79 | 8.39 | 19.81 | 139 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 14.37 | 31.60 | 37.32 | 83.29 | 602 | 3 |
| [A] | 18 | Stevens, Harley | 41844 | WI | 0.69 | 1.15 | 0.01 | 1.85 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.69 | 1.15 | 0.01 | 1.85 | 0 | 1 |
| | 19 | Hebb, Julian | 42060 | WI | 0.35 | 0.35 | 0.36 | 1.06 | 0 | 7 | 7.12 | 4.02 | 1.69 | 12.83 | 3 | 40 | 0.38 | 0.16 | 0.00 | 0.54 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.85 | 4.53 | 2.05 | 14.43 | 3 | 47 |
| | 20 | Bell, Teirney | 42180 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.05 | 0.24 | 0.00 | 0.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.05 | 0.24 | 0.00 | 0.29 | 0 | 0 |
| | 21 | Carroll, Ivi | 42193 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.69 | 0.23 | 0.02 | 0.94 | 0 | 1 | 0.56 | 0.35 | 0.01 | 0.92 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.25 | 0.58 | 0.03 | 1.86 | 0 | 2 |
| | 22 | Hoefle, Joshua | 52489 | WI | 1.59 | 1.16 | 1.52 | 4.27 | 39 | 0 | 6.37 | 6.47 | 4.19 | 17.03 | 112 | 1 | 11.82 | 15.78 | 14.77 | 42.37 | 236 | 1 | 6.92 | 6.07 | 9.55 | 22.54 | 221 | 2 | 5.01 | 5.24 | 6.15 | 16.40 | 125 | 1 | 31.71 | 34.72 | 36.18 | 102.61 | 733 | 5 |
| [A] | 23 | Buchholz, Geof | 53561 | WI | 5.68 | 2.51 | 11.80 | 19.99 | 182 | 19 | 2.51 | 1.45 | 5.51 | 9.47 | 111 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.19 | 3.96 | 17.31 | 29.46 | 293 | 19 |
| | 24 | Zeller, Molly | 53923 | WI | 2.39 | 0.35 | 1.16 | 3.90 | 0 | 34 | 0.62 | 0.20 | 0.33 | 1.15 | 0 | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.01 | 0.55 | 1.49 | 5.05 | 0 | 42 |
| | 25 | Farrell, Michael | 54272 | WI | 4.92 | 2.30 | 2.90 | 10.12 | 177 | 3 | 1.16 | 0.52 | 0.69 | 2.37 | 45 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.08 | 2.82 | 3.59 | 12.49 | 222 | 7 |
| [A] | 26 | Hunter, Mary | 54423 | WI | 5.24 | 6.46 | 8.62 | 20.32 | 183 | 0 | 6.77 | 9.80 | 9.66 | 26.23 | 216 | 0 | 8.56 | 12.34 | 13.69 | 34.59 | 229 | 0 | 15.50 | 8.68 | 12.65 | 36.83 | 241 | 1 | 7.20 | 4.78 | 6.99 | 18.97 | 118 | 0 | 43.27 | 42.06 | 51.61 | 136.94 | 987 | 1 |
| | 27 | Plottel, Joshua | 54907 | WI | 2.66 | 1.61 | 3.27 | 7.54 | 16 | 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.66 | 1.61 | 3.27 | 7.54 | 16 | 21 |
| | 28 | Persinger, Amy | 54931 | WI | 6.54 | 5.29 | (1.93) | 9.90 | 23 | 16 | 17.05 | 9.34 | 5.65 | 32.04 | 63 | 8 | 14.48 | 3.87 | 1.12 | 19.47 | 3 | 14 | 11.98 | 2.91 | 2.46 | 17.35 | 38 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 50.05 | 21.41 | 7.30 | 78.76 | 127 | 41 |
| | 29 | Johnson, John | 55127 | WI | 0.02 | 0.09 | 0.00 | 0.11 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.02 | 0.09 | 0.00 | 0.11 | 0 | 0 |
| | 30 | Riefkohl, Luis | 55272 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.22 | 0.76 | 3.37 | 6.35 | 11 | 65 | 0.23 | 0.04 | 0.54 | 0.81 | 1 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.45 | 0.80 | 3.91 | 7.16 | 12 | 71 |
| | 31 | Lundy, Brianna | 55325 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.77 | 1.62 | 0.00 | 4.39 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.77 | 1.62 | 0.00 | 4.39 | 0 | 0 |
| | 32 | Fenderson, Heather | 55347 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.31 | 0.21 | 0.30 | 0.82 | 1 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.31 | 0.21 | 0.30 | 0.82 | 1 | 4 |
| | 33 | Clough, Melissa | 62442 | WI | 5.66 | 2.98 | 7.85 | 16.49 | 19 | 126 | 8.42 | 4.35 | 11.92 | 24.69 | 21 | 194 | 8.14 | 4.61 | 10.69 | 23.44 | 95 | 123 | 4.83 | 3.07 | 3.91 | 11.81 | 87 | 24 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 27.05 | 15.01 | 34.37 | 76.43 | 222 | 467 |
| | 34 | Pierangeli, Dino | 62490 | WI | 5.17 | 8.79 | 12.36 | 26.32 | 165 | 0 | 5.14 | 8.55 | 8.30 | 21.99 | 162 | 5 | 6.65 | 12.54 | 10.04 | 29.23 | 233 | 8 | 3.49 | 3.79 | 2.56 | 9.84 | 117 | 1 | 2.55 | 4.12 | 5.08 | 11.75 | 109 | 4 | 23.00 | 37.79 | 38.34 | 99.13 | 786 | 18 |
| | 35 | Ducey, Kathleen | 63695 | WI | 6.00 | 14.73 | 13.41 | 34.14 | 160 | 2 | 8.67 | 19.29 | 19.19 | 47.15 | 231 | 9 | 6.71 | 21.26 | 12.47 | 40.44 | 222 | 8 | 1.78 | 3.94 | 2.72 | 8.44 | 43 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 23.16 | 59.22 | 47.79 | 130.17 | 656 | 20 |
| [A] | 36 | Gonzalez, Adelina | 63748 | WI | 1.00 | 1.23 | 0.48 | 2.71 | 4 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.00 | 1.23 | 0.48 | 2.71 | 4 | 10 |
| | 37 | Knight, Hunter | 63801 | WI | 0.39 | 1.23 | (2.22) | (0.60) | 0 | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.39 | 1.23 | (2.22) | (0.60) | 0 | 19 |
| | 38 | Lopez, Emmanuel | 63873 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.04) | 0.22 | 0.29 | 0.47 | 0 | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.04) | 0.22 | 0.29 | 0.47 | 0 | 17 |
| | 39 | Dummer, Emma | 63911 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.80 | 2.10 | (1.36) | 3.54 | 11 | 39 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.80 | 2.10 | (1.36) | 3.54 | 11 | 39 |
| | 40 | Moss, Trinedie | 63938 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.56 | 3.06 | 5.88 | 12.50 | 19 | 100 | 0.86 | 0.63 | 1.19 | 2.68 | 4 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.42 | 3.69 | 7.07 | 15.18 | 23 | 118 |
| | 41 | Gronowski, Dylan | 63973 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.28 | 0.65 | 1.45 | 3.38 | 40 | 1 | 0.67 | 0.26 | 0.70 | 1.63 | 21 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.95 | 0.91 | 2.15 | 5.01 | 61 | 2 |
| | 42 | Rice, Kerry | 64275 | WI | 5.18 | 6.13 | 5.94 | 17.25 | 96 | 0 | 8.23 | 16.61 | 12.35 | 37.19 | 264 | 0 | 13.19 | 7.61 | 13.91 | 34.71 | 224 | 5 | 8.21 | 2.97 | 6.31 | 17.49 | 145 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 34.81 | 33.32 | 38.51 | 106.64 | 729 | 10 |
| [A] | 43 | Matz, Elizabeth | 93155 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.77 | 1.64 | 3.25 | 6.66 | 11 | 51 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.77 | 1.64 | 3.25 | 6.66 | 11 | 51 |
| | 44 | Yedica, Alexandrea | 93194 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.39 | 0.12 | 0.32 | 0.83 | 0 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.39 | 0.12 | 0.32 | 0.83 | 0 | 7 |
| | 45 | Jendusa, Madison | 93219 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.16 | 1.49 | 3.63 | 8.28 | 4 | 53 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.16 | 1.49 | 3.63 | 8.28 | 4 | 53 |
| | 46 | Almanza, Maria | 103322 | WI | 16.64 | 9.69 | 12.92 | 39.25 | 185 | 2 | 1.76 | 0.55 | 1.19 | 3.50 | 15 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 18.40 | 10.24 | 14.11 | 42.75 | 200 | 2 |
| [A] | 47 | Moldenhauer, Brady | 103555 | WI | 0.16 | 0.03 | 0.09 | 0.28 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.16 | 0.03 | 0.09 | 0.28 | 0 | 2 |
| | 48 | Weis, Alexandra | 103974 | WI | 2.86 | 2.26 | 0.79 | 5.91 | 3 | 15 | 3.69 | 2.29 | 0.55 | 6.53 | 0 | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.55 | 4.55 | 1.34 | 12.44 | 3 | 24 |
| | 49 | Swartwart, Krys | 104102 | WI | 1.86 | 1.00 | 1.99 | 4.85 | 43 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.86 | 1.00 | 1.99 | 4.85 | 43 | 2 |
| | 50 | Carter, Rebecca | 104131 | WI | 0.83 | 1.12 | 1.59 | 3.54 | 31 | 0 | 0.08 | 0.24 | 0.16 | 0.48 | 5 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.91 | 1.36 | 1.75 | 4.02 | 36 | 0 |
| | 51 | Loos, Vickie | 104199 | WI | 2.74 | 1.30 | 0.13 | 4.17 | 1 | 2 | 4.64 | 2.02 | 0.70 | 7.36 | 1 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.38 | 3.32 | 0.83 | 11.53 | 2 | 12 |
| | 52 | Kozoyed, Amanda | 104227 | WI | 1.00 | 0.64 | 1.78 | 3.42 | 4 | 30 | 0.49 | 0.25 | 0.54 | 1.28 | 2 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.49 | 0.89 | 2.32 | 4.70 | 6 | 41 |
| | 53 | Lien, Shane | 104367 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.12 | 2.62 | 3.34 | 12.08 | 13 | 46 | 12.68 | 5.94 | 13.16 | 31.78 | 65 | 141 | 4.58 | 2.67 | 4.81 | 12.06 | 45 | 50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 23.38 | 11.23 | 21.31 | 55.92 | 123 | 237 |
| | 54 | Berger, Catherine | 104859 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.07 | 1.93 | 3.05 | 8.05 | 44 | 1 | 17.82 | 6.15 | 17.77 | 41.74 | 250 | 1 | 13.02 | 4.08 | 11.44 | 28.54 | 166 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 33.91 | 12.16 | 32.26 | 78.33 | 460 | 3 |
| | 55 | Parks, Essie | 104951 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.58 | 0.10 | 0.54 | 1.22 | 0 | 7 | 0.58 | 0.10 | 0.54 | 1.22 | 0 | 7 |
| | 56 | Middleman, Darnell | 240022 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.40 | 0.12 | 0.43 | 0.95 | 0 | 7 | 4.09 | 2.77 | 5.33 | 12.19 | 38 | 83 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.49 | 2.89 | 5.76 | 13.14 | 38 | 90 |
| | 57 | Hellerud, Matthew | 240609 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.06 | 0.07 | 0.11 | 0.24 | 2 | 1 | 4.22 | 6.60 | 9.36 | 20.18 | 77 | 148 | 2.76 | 2.67 | 4.24 | 9.67 | 68 | 76 | 0.12 | 0.10 | 0.19 | 0.41 | 0 | 3 | 7.16 | 9.44 | 13.90 | 30.50 | 147 | 228 |
| | 58 | Haney, Tracie | 310051 | WI | 10.44 | 3.26 | 10.93 | 24.63 | 98 | 75 | 11.88 | 3.71 | 10.32 | 25.91 | 120 | 63 | 2.95 | 1.14 | 2.18 | 6.27 | 37 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 25.27 | 8.11 | 23.43 | 56.81 | 255 | 139 |
| [D] | 59 | Ingersoll, Joshua | 310114 | WI | 12.69 | 7.44 | 18.62 | 38.75 | 180 | 2 | 17.14 | 7.90 | 21.16 | 46.20 | 248 | 0 | 14.21 | 8.37 | 16.84 | 39.42 | 202 | 0 | 0.33 | 0.18 | 0.64 | 1.15 | 5 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 44.37 | 23.89 | 57.26 | 125.52 | 635 | 2 |
| | 60 | Meehan, Melanie | 311015 | WI | 8.84 | 3.72 | 9.97 | 22.53 | 52 | 95 | 11.52 | 4.44 | 12.07 | 28.03 | 38 | 155 | 8.68 | 3.69 | 10.22 | 22.59 | 117 | 46 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 29.04 | 11.85 | 32.26 | 73.15 | 207 | 296 |
| | 61 | Meehan, Riley | 311019 | WI | 2.58 | 0.80 | 1.92 | 5.30 | 7 | 34 | 5.23 | 1.24 | 2.45 | 8.92 | 56 | 16 | 7.31 | 1.99 | 3.22 | 12.52 | 145 | 6 | 2.44 | 0.80 | 1.89 | 5.13 | 46 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 17.56 | 4.83 | 9.48 | 31.87 | 254 | 56 |
| | 62 | Meehan, Devan | 311027 | WI | 5.20 | 3.17 | 2.54 | 10.91 | 111 | 63 | 6.08 | 4.07 | 3.98 | 14.13 | 161 | 55 | 3.77 | 1.93 | 2.40 | 8.10 | 99 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 15.05 | 9.17 | 8.92 | 33.14 | 371 | 148 |
| | 63 | Mcdevitt, Addie | 311105 | WI | 2.28 | 0.94 | 0.14 | 3.36 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.28 | 0.94 | 0.14 | 3.36 | 0 | 2 |
| | 64 | Kolley, Ndey | 311685 | WI | 2.91 | 1.03 | 3.03 | 6.97 | 24 | 37 | 3.04 | 1.06 | 2.64 | 6.74 | 25 | 39 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.95 | 2.09 | 5.67 | 13.71 | 49 | 76 |
| | 65 | Kramer, Brittany | 311895 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.38 | 0.74 | 1.17 | 3.29 | 3 | 20 | 0.50 | 0.37 | 0.76 | 1.63 | 0 | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.88 | 1.11 | 1.93 | 4.92 | 3 | 29 |
| | 66 | Helfert, Benjamin | 311915 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.35 | 0.44 | 0.78 | 1.57 | 3 | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.35 | 0.44 | 0.78 | 1.57 | 3 | 13 |
| | 67 | Oldenburg, Samantha | 311950 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.86 | 1.07 | 1.47 | 5.40 | 26 | 42 | 0.27 | 0.15 | 0.15 | 0.57 | 1 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.13 | 1.22 | 1.62 | 5.97 | 27 | 44 |
| | 68 | Martin, Shelby | 311989 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.11 | 0.55 | 2.24 | 4.90 | 8 | 29 | 1.04 | 0.15 | 0.75 | 1.94 | 5 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.15 | 0.70 | 2.99 | 6.84 | 13 | 33 |
| | 69 | Flees, Ashley | 371214 | WI | 9.90 | 6.49 | 3.35 | 19.74 | 40 | 16 | 12.54 | 8.60 | 9.52 | 30.66 | 87 | 85 | 2.38 | 2.23 | 2.07 | 6.68 | 29 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 24.82 | 17.32 | 14.94 | 57.08 | 156 | 115 |
| | 70 | Ferreira, Vincent | 371531 | WI | 2.34 | 1.88 | 1.73 | 5.95 | 52 | 0 | 1.21 | 1.28 | 1.44 | 3.93 | 38 | 0 | 1.40 | 1.53 | 1.85 | 4.78 | 47 | 0 | 1.17 | 1.08 | 1.19 | 3.44 | 30 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.12 | 5.77 | 6.21 | 18.10 | 167 | 0 |
| | 71 | Hunt, Cassondra | 371662 | WI | 1.35 | 2.05 | 1.01 | 4.41 | 11 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.35 | 2.05 | 1.01 | 4.41 | 11 | 14 |
| | 72 | Evans, Rana | 371769 | WI | 1.56 | 0.47 | 1.51 | 3.54 | 14 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.56 | 0.47 | 1.51 | 3.54 | 14 | 14 |
| | 73 | Zolandz, Cynthia | 371799 | WI | 1.42 | 1.38 | 1.55 | 4.35 | 6 | 12 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.42 | 1.38 | 1.55 | 4.35 | 6 | 12 |
| | 74 | Kozlik, Matthew | 371828 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.54 | 1.55 | 1.40 | 4.49 | 32 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.54 | 1.55 | 1.40 | 4.49 | 32 | 1 |
| | 75 | Stolowski, Brian | 371874 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.77 | 1.87 | 8.07 | 17.71 | 85 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.77 | 1.87 | 8.07 | 17.71 | 85 | 0 |
| | 76 | Rockett, Danielle | 391423 | WI | 5.30 | 2.83 | 5.26 | 13.39 | 44 | 51 | 6.77 | 4.65 | 5.28 | 16.70 | 46 | 68 | 4.72 | 3.47 | 4.43 | 12.62 | 81 | 27 | 3.69 | 3.42 | 4.10 | 11.21 | 94 | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 20.48 | 14.37 | 19.07 | 53.92 | 265 | 159 |
| [A] | 77 | Boehlke, Carrie | 391506 | WI | 9.07 | 4.15 | 10.50 | 23.72 | 179 | 5 | 2.47 | 1.11 | 2.96 | 6.54 | 49 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.54 | 5.26 | 13.46 | 30.26 | 228 | 5 |
| | 78 | Caffey, Crystal | 391659 | WI | 0.70 | 1.58 | 1.21 | 3.49 | 25 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.70 | 1.58 | 1.21 | 3.49 | 25 | 0 |
| | 79 | Denson, Tiffany | 391755 | WI | 4.34 | 4.30 | 5.20 | 13.84 | 37 | 65 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.34 | 4.30 | 5.20 | 13.84 | 37 | 65 |
| [A] | 80 | Johnston, Jay | 391758 | WI | 0.62 | 0.49 | (8.78) | (7.67) | 11 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.62 | 0.49 | (8.78) | (7.67) | 11 | 3 |
| | 81 | Harris, Zachary | 391816 | WI | 0.43 | 0.07 | 0.44 | 0.94 | 7 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.43 | 0.07 | 0.44 | 0.94 | 7 | 7 |
| | 82 | Bell, Dalisha | 391883 | WI | 0.26 | 0.29 | 0.00 | 0.55 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.26 | 0.29 | 0.00 | 0.55 | 0 | 0 |
| | 83 | Taylor, Miracle | 391906 | WI | 5.00 | 3.81 | 1.92 | 10.73 | 11 | 18 | 12.92 | 9.79 | 10.77 | 33.48 | 25 | 140 | 4.66 | 3.69 | 5.29 | 13.64 | 25 | 52 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 22.58 | 17.29 | 17.98 | 57.85 | 61 | 210 |
| | 84 | Jackson, Nikita | 391916 | WI | 0.42 | 0.96 | 0.79 | 2.17 | 19 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.42 | 0.96 | 0.79 | 2.17 | 19 | 7 |
| | 85 | Ferguson, Fenita | 391945 | WI | 0.51 | (0.04) | 0.39 | 0.86 | 5 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.51 | (0.04) | 0.39 | 0.86 | 5 | 1 |
| | 86 | Rodgers, Shameca | 391967 | WI | 0.05 | 0.11 | 0.04 | 0.20 | 2 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.05 | 0.11 | 0.04 | 0.20 | 2 | 1 |
| | 87 | Duke, Nadine | 391985 | WI | 3.18 | 2.35 | 5.03 | 10.56 | 30 | 54 | 0.35 | 0.11 | 0.63 | 1.09 | 2 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.53 | 2.46 | 5.66 | 11.65 | 32 | 60 |
| | 88 | Moland, Brittany | 392013 | WI | 0.21 | 0.50 | 0.03 | 0.74 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.21 | 0.50 | 0.03 | 0.74 | 0 | 1 |
| | 89 | Cunningham, Myeshia | 392049 | WI | 0.11 | 0.18 | 0.07 | 0.36 | 1 | 0 | 0.08 | 0.12 | 0.07 | 0.27 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.19 | 0.30 | 0.14 | 0.63 | 3 | 0 |
| | 90 | Howard, Desiree | 392104 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.89 | 4.69 | 0.78 | 9.36 | 11 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.89 | 4.69 | 0.78 | 9.36 | 11 | 14 |
| | 91 | Berkhalter, Shadrach | 392106 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.11 | 0.82 | 0.55 | 1.48 | 16 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.11 | 0.82 | 0.55 | 1.48 | 16 | 2 |
| | 92 | Robinson, Morinda | 392108 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.42 | 1.44 | 1.93 | 4.79 | 5 | 31 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.42 | 1.44 | 1.93 | 4.79 | 5 | 31 |
| | 93 | Carter, Tennette | 392112 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.02 | 0.00 | 0.02 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.02 | 0.00 | 0.02 | 0 | 0 |
| | 94 | Adams, Nadia | 392119 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.51 | 2.71 | 1.20 | 5.42 | 8 | 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.51 | 2.71 | 1.20 | 5.42 | 8 | 22 |
| | 95 | Pokey, Matthew | 392120 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.37 | 1.21 | 4.71 | 14.29 | 208 | 11 | 0.24 | (0.01) | 0.61 | 0.84 | 9 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.61 | 1.20 | 5.32 | 15.13 | 217 | 11 |
| | 96 | Crawford, Vejea | 392122 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.21 | 0.73 | 1.14 | 3.08 | 3 | 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.21 | 0.73 | 1.14 | 3.08 | 3 | 21 |
| | 97 | Hardman, Tianne | 392133 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.39 | 0.48 | 0.26 | 1.13 | 11 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.39 | 0.48 | 0.26 | 1.13 | 11 | 0 |
| | 98 | Samuels, Joanne | 392141 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.62 | 4.80 | 3.08 | 12.50 | 16 | 65 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.62 | 4.80 | 3.08 | 12.50 | 16 | 65 |
| | 99 | Cain, Elijah | 392180 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.87 | 1.05 | 0.92 | 6.84 | 2 | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.87 | 1.05 | 0.92 | 6.84 | 2 | 15 |
| | 100 | Holloway, Diamond | 392232 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.11 | 0.09 | 0.02 | 0.22 | 1 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.11 | 0.09 | 0.02 | 0.22 | 1 | 1 |
| | 101 | Dafetta, Nediyon | 392235 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.08 | 0.04 | 0.04 | 0.16 | 3 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.08 | 0.04 | 0.04 | 0.16 | 3 | 0 |
| | 102 | Mckinney, Alicia | 392316 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.03) | 0.38 | 0.11 | 0.46 | 1 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.03) | 0.38 | 0.11 | 0.46 | 1 | 2 |
| | 103 | Oneal, Rose | 392317 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.02 | 0.09 | 0.07 | 0.18 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.02 | 0.09 | 0.07 | 0.18 | 1 | 0 |
| | 104 | Wilson, Sheresse | 392345 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.72 | 0.86 | 1.23 | 2.81 | 13 | 18 | 0.70 | 0.75 | 1.27 | 2.72 | 14 | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.42 | 1.61 | 2.50 | 5.53 | 27 | 35 |
| | 105 | White, Stephanie | 392388 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.23 | 0.20 | 0.07 | 0.50 | 1 | 3 | 1.11 | 3.67 | 1.53 | 6.31 | 4 | 29 | 1.10 | 2.36 | 1.44 | 4.90 | 11 | 17 | 0.14 | 0.34 | 0.19 | 0.67 | 1 | 2 | 2.58 | 6.57 | 3.23 | 12.38 | 17 | 51 |
| | 106 | Warrior, Lawanda | 392401 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.23 | 0.39 | 0.20 | 0.82 | 0 | 5 | 0.41 | 0.58 | 0.80 | 1.79 | 0 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.64 | 0.97 | 1.00 | 2.61 | 0 | 19 |
| | 107 | Bynum, Labrittany | 392407 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.26 | 0.10 | 0.43 | 0.79 | 6 | 3 | 0.67 | 1.20 | 1.26 | 3.13 | 28 | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.93 | 1.30 | 1.69 | 3.92 | 34 | 18 |
| | 108 | Leet, Carson | 393047 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.50 | 5.15 | 8.58 | 22.23 | 25 | 121 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.50 | 5.15 | 8.58 | 22.23 | 25 | 121 |
| [A] | 109 | Burdick, Timothy | 400042 | WI | 4.29 | 0.51 | 1.30 | 6.10 | 23 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.29 | 0.51 | 1.30 | 6.10 | 23 | 2 |
| | 110 | May, Brenda | 400129 | WI | 0.76 | 1.55 | 1.53 | 3.84 | 5 | 27 | 0.95 | 2.05 | 1.48 | 4.48 | 11 | 27 | 0.90 | 1.27 | 2.55 | 4.72 | 6 | 36 | 0.93 | 1.60 | 1.96 | 4.49 | 23 | 22 | 0.62 | 0.82 | 1.32 | 2.76 | 24 | 6 | 4.16 | 7.29 | 8.84 | 20.29 | 69 | 118 |
| | 111 | Leeson, Jenna | 401343 | WI | 0.89 | 1.07 | 1.29 | 3.25 | 7 | 26 | 0.30 | 0.14 | 0.25 | 0.69 | 3 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.19 | 1.21 | 1.54 | 3.94 | 10 | 31 |
| [A] | 112 | Van Wieringen, Patricia | 401486 | WI | 3.85 | 2.92 | 6.63 | 13.40 | 25 | 69 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.85 | 2.92 | 6.63 | 13.40 | 25 | 69 |
| | 113 | Allen, James | 401490 | WI | 0.10 | 0.09 | 0.02 | 0.21 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.10 | 0.09 | 0.02 | 0.21 | 2 | 0 |
| | 114 | Belmont, Ulysses | 401523 | WI | 5.93 | 4.98 | 7.61 | 18.52 | 150 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.93 | 4.98 | 7.61 | 18.52 | 150 | 0 |
| | 115 | Popp, Melissa | 401580 | WI | 4.82 | 9.04 | 9.41 | 23.27 | 51 | 78 | 0.77 | 1.85 | 0.78 | 3.40 | 5 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.59 | 10.89 | 10.19 | 26.67 | 56 | 85 |
| [A] [F] | 116 | Pena Soto, Enrique Javier | 401617 | WI | 0.83 | 0.72 | 0.02 | 1.57 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.83 | 0.72 | 0.02 | 1.57 | 0 | 1 |
| | 117 | Malecki, Mackenzie | 401660 | WI | 2.27 | 1.19 | 1.61 | 5.07 | 17 | 15 | 6.21 | 2.32 | 5.21 | 13.74 | 39 | 65 | 1.47 | 0.25 | 0.89 | 2.61 | 21 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.95 | 3.76 | 7.71 | 21.42 | 77 | 81 |
| | 118 | Rivera, Roberto | 401747 | WI | 0.75 | 0.13 | 0.89 | 1.77 | 41 | 0 | 4.31 | 0.71 | 8.06 | 13.08 | 129 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.06 | 0.84 | 8.95 | 14.85 | 170 | 1 |
| | 119 | Williams, William | 401769 | WI | 0.60 | 0.12 | 0.08 | 0.80 | 0 | 1 | 3.95 | 0.91 | 2.78 | 7.64 | 0 | 46 | 0.62 | 0.20 | 0.22 | 1.04 | 0 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.17 | 1.23 | 3.08 | 9.48 | 0 | 57 |
| | 120 | Allgaier- Belmont , Kasandra | 401777 | WI | 0.83 | 0.80 | 0.39 | 2.02 | 7 | 1 | 1.42 | 1.49 | 0.66 | 3.57 | 13 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.25 | 2.29 | 1.05 | 5.59 | 20 | 2 |
| | 121 | Gilhousen, Alex | 401817 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.30 | 3.21 | 5.48 | 13.99 | 197 | 5 | 0.10 | 0.13 | 0.08 | 0.31 | 3 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.40 | 3.34 | 5.56 | 14.30 | 200 | 5 |
| | 122 | Thompson, Todd | 401853 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.78 | 10.05 | 13.08 | 28.91 | 215 | 1 | 1.51 | 1.63 | 2.42 | 5.56 | 63 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.29 | 11.68 | 15.50 | 34.47 | 278 | 2 |
| | 123 | Wong, Isabella | 401906 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.62 | 0.76 | 0.54 | 2.92 | 1 | 11 | 2.19 | 0.52 | 0.92 | 3.63 | 7 | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.81 | 1.28 | 1.46 | 6.55 | 8 | 26 |
| | 124 | Schindler, Dylan | 410739 | WI | 10.38 | 9.89 | 9.68 | 29.95 | 8 | 121 | 10.44 | 13.20 | 16.16 | 39.80 | 19 | 176 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 20.82 | 23.09 | 25.84 | 69.75 | 27 | 297 |
| | 125 | Wiggin, Gabe | 410825 | WI | 5.25 | 2.12 | 3.62 | 10.99 | 63 | 15 | 14.26 | 5.07 | 10.68 | 30.01 | 2 | 153 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 19.51 | 7.19 | 14.30 | 41.00 | 65 | 168 |
| | 126 | Simonsen, Brielle | 410848 | WI | 1.05 | 1.06 | 0.88 | 2.99 | 1 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.05 | 1.06 | 0.88 | 2.99 | 1 | 28 |
| | 127 | Lawrence, Tyrese | 411052 | WI | 0.47 | 0.56 | 0.52 | 1.55 | 2 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.47 | 0.56 | 0.52 | 1.55 | 2 | 6 |
| | 128 | Harding, Jason | 411167 | WI | 8.57 | 3.75 | 7.25 | 19.57 | 20 | 158 | 9.53 | 7.07 | 6.83 | 23.43 | 174 | 40 | 7.66 | 2.95 | 5.44 | 16.05 | 136 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 25.76 | 13.77 | 19.52 | 59.05 | 330 | 205 |
| | 129 | Rogers, Sekaidah | 411210 | WI | 0.17 | 0.29 | 0.16 | 0.62 | 4 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.17 | 0.29 | 0.16 | 0.62 | 4 | 0 |

## Pre/Post/In-Shift Rounding and Meal Periods - Hunter Collective
## Schedule 2.3

| | | | | | Apr 6, 2019 - Dec 31, 2019 | | | | | | 2020 | | | | | | 2021 | | | | | | 2022 | | | | | | 2023 thru July | | | | | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Count | ID | WI/IL | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift | Post-shift | Mealtime | Total | # of meal periods 0-29 | # of meal periods 30+ |
| | 130 | Perkovich, Lisa | 411288 | WI | 2.61 | 2.45 | 0.96 | 6.02 | 5 | 14 | 3.11 | 2.59 | 1.95 | 7.65 | 11 | 31 | 4.31 | 2.72 | 3.27 | 10.30 | 3 | 45 | 12.21 | 4.29 | 11.94 | 28.44 | 0 | 133 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 22.24 | 12.05 | 18.12 | 52.41 | 19 | 223 |
| | 131 | Axelson, Stacey | 411379 | WI | 0.21 | 0.22 | 0.13 | 0.56 | 4 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.21 | 0.22 | 0.13 | 0.56 | 4 | 0 |
| | 132 | Boyle, Caitlin | 411468 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.63 | 4.45 | 5.69 | 18.77 | 24 | 73 | 13.41 | 6.22 | 6.28 | 25.91 | 32 | 90 | 6.81 | 3.93 | 3.65 | 14.39 | 19 | 41 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 28.85 | 14.60 | 15.62 | 59.07 | 75 | 204 |
| | 133 | Olson, James | 411630 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.11 | 1.91 | 3.48 | 7.50 | 17 | 54 | 0.20 | 0.21 | 0.68 | 1.09 | 2 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.31 | 2.12 | 4.16 | 8.59 | 19 | 64 |
| | 134 | Kinnick, Robert | 411631 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.87 | 0.31 | 1.01 | 2.19 | 5 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.87 | 0.31 | 1.01 | 2.19 | 5 | 10 |
| | 135 | Puzio, Mary | 411644 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.88 | 1.96 | 2.68 | 6.52 | 50 | 1 | 2.08 | 3.52 | 3.62 | 9.22 | 64 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.96 | 5.48 | 6.30 | 15.74 | 114 | 2 |
| | 136 | Amundson, Alexis | 411653 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.03 | 0.00 | 0.03 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.03 | 0.00 | 0.03 | 0 | 0 |
| | 137 | Childs, Max | 411673 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.94 | 0.32 | 0.92 | 2.18 | 8 | 14 | 5.73 | 3.00 | 6.94 | 15.67 | 51 | 70 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.67 | 3.32 | 7.86 | 17.85 | 59 | 84 |
| | 138 | Rhodes, Shawn | 430477 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.27 | 0.23 | 0.43 | 0.93 | 6 | 5 | 0.43 | 0.24 | 0.46 | 1.13 | 2 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.70 | 0.47 | 0.89 | 2.06 | 8 | 12 |
| [C] [E] | 139 | Liddicoat, Holly | 430000 | WI/IL | 8.45 | 6.40 | 11.90 | 26.75 | 131 | 19 | 16.12 | 8.31 | 20.33 | 44.76 | 234 | 3 | 11.75 | 8.85 | 18.64 | 39.24 | 234 | 3 | 12.22 | 7.67 | 14.83 | 34.72 | 225 | 10 | 7.78 | 4.54 | 8.99 | 21.31 | 128 | 10 | 56.32 | 35.77 | 74.69 | 166.78 | 952 | 45 |
| [C] [E] | 140 | Sheehan, Matthew | 430018 | WI/IL | 9.44 | 6.34 | 10.18 | 25.96 | 70 | 98 | 15.42 | 8.89 | 12.69 | 37.00 | 176 | 56 | 10.57 | 9.96 | 9.29 | 29.82 | 177 | 58 | 0.14 | 0.17 | 0.16 | 0.47 | 1 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 35.57 | 25.36 | 32.32 | 93.25 | 424 | 217 |
| [C] [E] | 141 | Morgan, Rosanne | 430022 | WI/IL | 7.68 | 9.01 | 13.13 | 29.82 | 186 | 1 | 12.64 | 14.01 | 23.41 | 50.06 | 173 | 99 | 4.13 | 2.87 | 6.07 | 13.07 | 5 | 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 24.45 | 25.89 | 42.61 | 92.95 | 364 | 160 |
| [C] [E] | 142 | Sheehan, Christine | 430574 | WI/IL | 9.84 | 8.58 | 9.97 | 28.39 | 170 | 1 | 10.23 | 8.79 | 14.90 | 33.92 | 218 | 0 | 15.40 | 9.98 | 16.77 | 42.15 | 225 | 2 | 17.41 | 11.19 | 20.13 | 48.73 | 214 | 0 | 10.91 | 7.30 | 11.29 | 29.50 | 123 | 2 | 63.79 | 45.84 | 73.06 | 182.69 | 950 | 5 |
| [C] | 143 | Anderson, Jeffrey | 32870 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.73 | 1.63 | 1.70 | 4.06 | 60 | 0 | 1.36 | 1.85 | 2.45 | 5.66 | 89 | 0 | 1.31 | 2.09 | 2.40 | 5.80 | 78 | 0 | 0.54 | 0.63 | 0.69 | 1.86 | 26 | 0 | 3.94 | 6.20 | 7.24 | 17.38 | 253 | 0 |
| [C] | 144 | Molik, Linda | 33018 | IL | 9.39 | 3.55 | 8.89 | 21.83 | 160 | 1 | 12.49 | 5.09 | 12.18 | 29.76 | 221 | 0 | 9.86 | 3.86 | 10.21 | 23.93 | 175 | 0 | 9.20 | 4.23 | 7.38 | 20.81 | 153 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 40.94 | 16.73 | 38.66 | 96.33 | 709 | 4 |
| [B] | 145 | Trudeau-Bash, Michelle | 33389 | IL | 1.69 | 1.28 | (0.15) | 2.82 | 28 | 1 | 1.10 | 0.56 | 1.39 | 3.05 | 17 | 0 | 2.40 | 1.07 | 2.83 | 6.30 | 40 | 0 | 2.29 | 0.90 | 2.69 | 5.88 | 42 | 0 | 1.14 | 0.62 | 1.62 | 3.38 | 22 | 0 | 8.62 | 4.43 | 8.38 | 21.43 | 149 | 1 |
| [C] | 146 | Heinz, Brenda | 33434 | IL | 6.07 | 1.57 | 3.68 | 11.32 | 5 | 35 | 6.78 | 1.69 | 3.80 | 12.27 | 10 | 33 | 7.29 | 1.66 | 3.69 | 12.64 | 5 | 39 | 8.03 | 1.45 | 2.73 | 12.21 | 11 | 18 | 7.04 | 1.45 | 0.82 | 9.31 | 3 | 6 | 35.21 | 7.82 | 14.72 | 57.75 | 34 | 131 |
| [C] | 147 | Contreras, Katarzyna | 35032 | IL | 5.66 | 7.34 | 7.76 | 20.76 | 157 | 0 | 7.11 | 11.39 | 9.52 | 28.02 | 199 | 0 | 9.92 | 12.92 | 13.27 | 36.11 | 226 | 0 | 10.53 | 11.62 | 13.29 | 35.44 | 205 | 1 | 6.73 | 5.45 | 7.75 | 19.93 | 122 | 0 | 39.95 | 48.72 | 51.59 | 140.26 | 909 | 1 |
| [C] | 148 | Estes, Cary | 35060 | IL | 3.85 | 7.54 | 9.81 | 21.20 | 1 | 150 | 5.05 | 11.72 | 11.10 | 27.87 | 1 | 232 | 2.90 | 5.27 | 6.11 | 14.28 | 1 | 116 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.80 | 24.53 | 27.02 | 63.35 | 3 | 498 |
| [C] | 149 | Jahr, Doreen | 35073 | IL | 6.93 | 6.07 | 11.44 | 24.44 | 53 | 115 | 10.20 | 8.61 | 17.74 | 36.55 | 110 | 137 | 8.70 | 10.21 | 17.41 | 36.32 | 86 | 152 | 9.46 | 12.37 | 18.31 | 40.14 | 2 | 235 | 5.27 | 6.91 | 9.26 | 21.44 | 0 | 137 | 40.56 | 44.17 | 74.16 | 158.89 | 251 | 776 |
| | 150 | Brosig, Ellen | 80037 | IL | 8.63 | 4.11 | 11.93 | 24.67 | 95 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.63 | 4.11 | 11.93 | 24.67 | 95 | 0 |
| [C] | 151 | Mears, Lisa | 80088 | IL | 4.79 | 2.24 | 6.08 | 13.11 | 170 | 0 | 6.49 | 2.46 | 8.19 | 17.14 | 224 | 0 | 6.85 | 3.85 | 8.91 | 19.61 | 231 | 0 | 9.60 | 5.26 | 11.42 | 26.28 | 234 | 0 | 5.19 | 2.12 | 6.50 | 13.81 | 132 | 0 | 32.92 | 15.93 | 41.10 | 89.95 | 991 | 0 |
| [C] | 152 | Alita, Angela | 80163 | IL | 5.54 | 3.01 | 1.83 | 10.38 | 24 | 35 | 11.59 | 5.66 | 13.18 | 30.43 | 37 | 134 | 11.59 | 5.52 | 13.33 | 30.44 | 55 | 137 | 12.49 | 5.76 | 11.23 | 29.48 | 90 | 115 | 5.72 | 2.69 | 5.96 | 14.37 | 101 | 23 | 46.93 | 22.64 | 45.53 | 115.10 | 307 | 444 |
| | 153 | Cassata, Bonnie | 80198 | IL | 6.22 | 2.24 | 7.43 | 15.89 | 50 | 71 | 1.98 | 0.83 | 2.45 | 5.26 | 16 | 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.20 | 3.07 | 9.88 | 21.15 | 66 | 93 |
| [C] | 154 | Durley, Sheri | 80518 | IL | 4.82 | 2.83 | 5.82 | 13.47 | 15 | 104 | 1.40 | 1.05 | 2.05 | 4.50 | 5 | 35 | 4.09 | 2.57 | 3.76 | 10.42 | 22 | 46 | 5.36 | 4.75 | 5.58 | 15.69 | 94 | 8 | 3.07 | 2.61 | 3.22 | 8.90 | 62 | 0 | 18.74 | 13.81 | 20.43 | 52.98 | 198 | 193 |
| [C] | 155 | Monroe, Randy | 80669 | IL | 4.91 | 3.06 | 5.37 | 13.34 | 147 | 0 | 9.60 | 6.85 | 13.00 | 29.45 | 96 | 133 | 7.20 | 8.64 | 13.14 | 28.98 | 66 | 166 | 6.66 | 9.49 | 11.71 | 27.86 | 177 | 55 | 4.10 | 4.92 | 3.05 | 12.07 | 103 | 22 | 32.47 | 32.96 | 46.27 | 111.70 | 589 | 376 |
| [C] | 156 | Micklewright, Joni | 80680 | IL | 12.28 | 2.73 | 16.15 | 31.16 | 23 | 122 | 14.22 | 4.12 | 20.18 | 38.52 | 42 | 158 | 17.31 | 4.27 | 19.46 | 41.04 | 40 | 155 | 14.18 | 4.50 | 12.13 | 30.81 | 66 | 66 | 7.19 | 1.86 | 4.83 | 13.88 | 18 | 28 | 65.18 | 17.48 | 72.75 | 155.41 | 189 | 529 |
| [C] | 157 | Howard, Maria | 81475 | IL | 10.36 | 3.72 | 1.73 | 15.81 | 10 | 15 | 12.97 | 4.98 | 1.36 | 19.31 | 7 | 14 | 13.06 | 5.00 | 1.28 | 19.34 | 5 | 12 | 15.83 | 7.38 | 3.61 | 26.82 | 39 | 2 | 7.44 | 3.25 | 2.54 | 13.23 | 27 | 0 | 59.66 | 24.33 | 10.52 | 94.51 | 88 | 43 |
| [C] | 158 | Hawthorne, Demarkas | 81493 | IL | 4.48 | 7.97 | 9.11 | 21.56 | 175 | 0 | 6.91 | 6.59 | 9.46 | 22.96 | 192 | 0 | 4.13 | 3.91 | 5.33 | 13.37 | 117 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 15.52 | 18.47 | 23.90 | 57.89 | 484 | 0 |
| [C] | 159 | Bingham, Jeremy | 81508 | IL | 6.61 | 2.50 | 6.01 | 15.12 | 156 | 0 | 4.44 | 1.73 | 4.15 | 10.32 | 106 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.05 | 4.23 | 10.16 | 25.44 | 262 | 0 |
| [C] | 160 | Jarvis, Kathryn | 81513 | IL | 5.88 | 3.06 | 5.49 | 14.43 | 27 | 51 | 2.21 | 1.15 | 2.58 | 5.94 | 10 | 26 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.09 | 4.21 | 8.07 | 20.37 | 37 | 77 |
| [C] | 161 | Hurlbert, Emerald | 81990 | IL | 7.80 | 3.85 | 5.18 | 16.83 | 20 | 48 | 9.76 | 4.83 | 6.12 | 20.71 | 13 | 70 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 17.56 | 8.68 | 11.30 | 37.54 | 33 | 118 |
| [C] | 162 | Craigs Ingram, Jazzmine | 82042 | IL | 5.93 | 3.66 | 4.42 | 14.01 | 14 | 58 | 6.60 | 5.68 | 4.14 | 16.42 | 4 | 72 | 2.74 | 1.82 | 0.92 | 5.48 | 3 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 15.27 | 11.16 | 9.48 | 35.91 | 21 | 148 |
| [C] | 163 | Clark, Keith | 82111 | IL | 11.61 | 3.71 | 9.79 | 25.11 | 69 | 98 | 14.82 | 5.67 | 10.14 | 30.63 | 172 | 98 | 12.48 | 6.32 | 10.92 | 29.72 | 179 | 44 | 9.00 | 2.71 | 6.63 | 18.34 | 129 | 31 | 2.92 | 0.90 | 3.32 | 7.14 | 8 | 43 | 50.83 | 19.31 | 40.80 | 110.94 | 557 | 314 |
| [C] | 164 | Lamb, Larry | 82126 | IL | 3.69 | 1.48 | 2.50 | 7.67 | 14 | 14 | 11.54 | 4.38 | 5.88 | 21.80 | 21 | 37 | 13.64 | 5.05 | 6.86 | 25.55 | 6 | 55 | 5.68 | 2.23 | 5.36 | 13.27 | 3 | 34 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 34.55 | 13.14 | 20.60 | 68.29 | 44 | 140 |
| [C] | 165 | Stefanic, Annabelle | 82147 | IL | 5.08 | 2.39 | 3.62 | 11.09 | 30 | 29 | 9.70 | 5.48 | 4.81 | 19.99 | 73 | 22 | 8.38 | 4.63 | 3.53 | 16.54 | 50 | 16 | 4.22 | 2.78 | 1.95 | 8.95 | 29 | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 27.38 | 15.28 | 13.91 | 56.57 | 182 | 76 |
| | 166 | Klaung, Jacob | 82237 | IL | 0.25 | 0.26 | 0.27 | 0.78 | 0 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.25 | 0.26 | 0.27 | 0.78 | 0 | 5 |
| [C] | 167 | Gamon, Erik | 82299 | IL | 0.88 | 0.22 | 0.00 | 1.10 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.88 | 0.22 | 0.00 | 1.10 | 0 | 0 |
| [C] | 168 | Stout, Amy | 82376 | IL | 8.21 | 3.21 | 1.89 | 13.31 | 9 | 23 | 11.15 | 4.34 | 0.27 | 15.76 | 2 | 4 | 0.48 | 0.05 | 0.00 | 0.53 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 19.84 | 7.60 | 2.16 | 29.60 | 11 | 27 |
| [C] | 169 | Lawnduski, Heather | 82462 | IL | 1.41 | 1.31 | 1.66 | 4.38 | 7 | 28 | 3.37 | 2.96 | 0.35 | 6.68 | 2 | 4 | 0.78 | 0.47 | 0.00 | 1.25 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.56 | 4.74 | 2.01 | 12.31 | 9 | 32 |
| [C] | 170 | Ruffcorn, Sarah | 82483 | IL | 0.71 | 0.58 | (1.75) | (0.46) | 0 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.71 | 0.58 | (1.75) | (0.46) | 0 | 3 |
| [C] | 171 | Taylor, Lasonia | 82485 | IL | 0.20 | 0.07 | 0.18 | 0.45 | 3 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.20 | 0.07 | 0.18 | 0.45 | 3 | 0 |
| [C] | 172 | Roberson, Megan | 82491 | IL | 9.22 | 2.19 | 4.00 | 15.41 | 16 | 24 | 5.65 | 1.22 | 5.01 | 11.88 | 20 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 14.87 | 3.41 | 9.01 | 27.29 | 36 | 52 |
| [C] | 173 | Schaffer, Chase | 82497 | IL | 5.65 | 1.76 | 4.69 | 12.10 | 23 | 41 | 0.06 | 0.01 | 0.16 | 0.23 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.71 | 1.77 | 4.85 | 12.33 | 23 | 42 |
| [C] | 174 | Sims, Erica | 82527 | IL | 1.22 | 0.82 | 1.63 | 3.67 | 21 | 0 | 3.17 | 1.33 | 1.79 | 6.29 | 48 | 1 | 3.98 | 2.40 | 3.19 | 9.57 | 55 | 0 | 3.09 | 1.90 | 3.01 | 8.00 | 44 | 0 | 2.57 | 1.80 | 2.48 | 6.85 | 40 | 0 | 14.03 | 8.25 | 12.10 | 34.38 | 208 | 1 |
| [C] | 175 | Narciso, Christmas | 82529 | IL | 2.99 | 1.44 | 3.10 | 7.53 | 26 | 29 | 10.76 | 2.50 | 10.73 | 23.99 | 159 | 46 | 13.48 | 3.54 | 7.95 | 24.97 | 18 | 90 | 10.50 | 3.12 | 4.64 | 18.26 | 12 | 60 | 5.07 | 1.79 | 1.31 | 8.17 | 24 | 62 | 42.80 | 12.39 | 27.73 | 82.92 | 239 | 287 |
| [C] | 176 | Carlson, Lisa Marie | 82537 | IL | 2.06 | 0.48 | 2.23 | 4.77 | 9 | 19 | 0.15 | 0.03 | 0.20 | 0.38 | 1 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.21 | 0.51 | 2.43 | 5.15 | 10 | 20 |
| [C] | 177 | Gonzalez, Juan | 82543 | IL | 0.29 | 0.34 | 0.43 | 1.06 | 13 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.29 | 0.34 | 0.43 | 1.06 | 13 | 1 |
| [C] | 178 | Stadelman, Nicholas | 82545 | IL | 0.42 | 0.22 | 0.25 | 0.89 | 1 | 2 | 2.41 | 1.87 | 1.41 | 5.69 | 7 | 26 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.83 | 2.09 | 1.66 | 6.58 | 8 | 28 |
| [C] | 179 | Stadelman, Andreas | 82547 | IL | 0.20 | 0.06 | 0.04 | 0.30 | 0 | 3 | 1.79 | 2.75 | 1.64 | 6.18 | 21 | 26 | 1.18 | 1.54 | 1.13 | 3.85 | 6 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.17 | 4.35 | 2.81 | 10.33 | 27 | 47 |
| [C] | 180 | Ashens, Emily | 82551 | IL | 0.68 | 0.22 | 0.20 | 1.10 | 1 | 3 | 5.48 | 2.52 | 2.35 | 10.35 | 6 | 45 | 0.69 | 0.37 | 0.73 | 1.79 | 2 | 12 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.85 | 3.11 | 3.28 | 13.24 | 9 | 60 |
| [C] | 181 | Cortez Solorio, Adan | 82560 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 1 | 0.15 | 0.10 | 0.50 | 0.75 | 1 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.15 | 0.10 | 0.50 | 0.75 | 1 | 8 |
| [C] | 182 | Lowery Jr, Ralph | 82568 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.36 | 4.78 | 9.65 | 20.79 | 54 | 175 | 5.08 | 3.13 | 6.06 | 14.27 | 9 | 119 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.44 | 7.91 | 15.71 | 35.06 | 63 | 294 |
| [C] | 183 | Mayfield Jr, Michael | 82591 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.96 | 0.23 | 0.68 | 1.87 | 2 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.96 | 0.23 | 0.68 | 1.87 | 2 | 10 |
| [C] | 184 | Johnson, Bianca | 82599 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.25 | 2.26 | 9.16 | 18.67 | 40 | 140 | 10.23 | 2.02 | 4.33 | 16.58 | 17 | 67 | 11.34 | 2.05 | 8.17 | 21.56 | 37 | 87 | 6.24 | 1.21 | 4.39 | 11.84 | 21 | 49 | 35.06 | 7.54 | 26.05 | 68.65 | 115 | 343 |
| [C] | 185 | Wader, Andrew | 82603 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.26 | 0.05 | 0.68 | 0.99 | 0 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.26 | 0.05 | 0.68 | 0.99 | 0 | 14 |
| [C] | 186 | Greene, Prince | 82625 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.92 | 1.21 | 0.62 | 4.75 | 1 | 13 | 0.86 | 0.46 | 0.21 | 1.53 | 1 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.78 | 1.67 | 0.83 | 6.28 | 2 | 17 |
| [C] | 187 | Bigelow, Hope | 82636 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.77 | 0.72 | (1.84) | (0.35) | 17 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.77 | 0.72 | (1.84) | (0.35) | 17 | 1 |
| [C] | 188 | Cook, Antonio | 82641 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.66 | 0.79 | 0.49 | 2.94 | 0 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.66 | 0.79 | 0.49 | 2.94 | 0 | 10 |
| [C] | 189 | Abron, Jayson | 82644 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.96 | 0.80 | (1.52) | 0.24 | 1 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.96 | 0.80 | (1.52) | 0.24 | 1 | 28 |
| [C] | 190 | Harrold, Patrick | 82648 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.70 | 2.60 | 1.90 | 6.20 | 79 | 2 | 8.52 | 11.43 | 6.62 | 26.57 | 274 | 2 | 7.26 | 10.50 | 14.98 | 32.74 | 257 | 1 | 5.49 | 5.08 | 8.64 | 19.21 | 142 | 0 | 22.97 | 29.61 | 32.14 | 84.72 | 752 | 5 |
| [C] | 191 | Holman, Dezmond | 82662 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.65 | 0.65 | 0.28 | 1.58 | 1 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.65 | 0.65 | 0.28 | 1.58 | 1 | 5 |
| [C] | 192 | Sample, Tommie | 82668 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.20 | 0.09 | 0.35 | 0.64 | 7 | 0 | 1.90 | 1.44 | (7.70) | (4.36) | 47 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.10 | 1.53 | (7.35) | (3.72) | 54 | 4 |
| [C] | 193 | Orozco, Jonathan | 82680 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.12 | 0.04 | 0.00 | 0.16 | 2 | 1 | 0.14 | 0.04 | 0.20 | 0.38 | 12 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.26 | 0.08 | 0.20 | 0.54 | 14 | 1 |
| [C] | 194 | Craigs Ingram, Jalin | 82698 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.97 | 2.45 | (1.84) | 4.58 | 10 | 41 | 0.27 | 0.08 | 0.14 | 0.49 | 1 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.24 | 2.53 | (1.70) | 5.07 | 11 | 43 |
| [C] | 195 | Ward, Jadeyn | 82710 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.04 | 1.05 | 2.25 | 5.34 | 11 | 21 | 0.23 | 0.02 | 0.11 | 0.36 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.27 | 1.07 | 2.36 | 5.70 | 11 | 22 |
| [C] | 196 | Bailey, Kadiah | 82717 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.82 | 2.32 | 5.23 | 13.37 | 70 | 29 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.82 | 2.32 | 5.23 | 13.37 | 70 | 29 |
| [C] | 197 | Bossany, Hadyn | 82719 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.82 | 4.62 | 1.56 | 12.00 | 6 | 20 | 7.64 | 3.36 | 0.15 | 11.15 | 9 | 53 | 0.91 | 0.31 | 0.38 | 1.60 | 0 | 10 | 14.37 | 8.29 | 2.09 | 24.75 | 15 | 83 |
| [C] | 198 | Matzl, Zachary | 82740 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.37 | 0.09 | 0.67 | 1.13 | 1 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.37 | 0.09 | 0.67 | 1.13 | 1 | 10 |
| [C] | 199 | Penix, Ja'Khi | 82752 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.12 | 0.55 | 0.10 | 0.77 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.12 | 0.55 | 0.10 | 0.77 | 1 | 0 |
| [C] | 200 | Christo, Anthony | 82768 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.90 | 0.15 | 0.44 | 1.49 | 1 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.90 | 0.15 | 0.44 | 1.49 | 1 | 7 |
| [C] | 201 | Watson, Cynthia | 82805 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.47 | 1.10 | 0.27 | 3.84 | 5 | 0 | 12.19 | 3.86 | 0.90 | 16.95 | 21 | 0 | 6.32 | 2.10 | 0.68 | 9.10 | 12 | 1 | 20.98 | 7.06 | 1.85 | 29.89 | 38 | 1 |
| [C] | 202 | Franklin, Patti | 82807 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.93 | 1.35 | 2.95 | 8.23 | 57 | 0 | 6.59 | 2.74 | 4.00 | 13.33 | 79 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 10.52 | 4.09 | 6.95 | 21.56 | 136 | 0 |
| [C] | 203 | Clemo, Cambrea | 82808 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.23 | 1.09 | 0.53 | 3.85 | 16 | 0 | 12.71 | 6.80 | (0.31) | 19.20 | 62 | 6 | 5.87 | 2.81 | 1.02 | 9.70 | 20 | 0 | 20.81 | 10.70 | 1.24 | 32.75 | 98 | 6 |
| [C] | 204 | Robin, Ethan | 82832 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.08 | 0.11 | 0.12 | 0.31 | 0 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.08 | 0.11 | 0.12 | 0.31 | 0 | 4 |
| [C] | 205 | Renfro, Austin | 82835 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.19 | 0.05 | 0.15 | 0.39 | 5 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.19 | 0.05 | 0.15 | 0.39 | 5 | 0 |
| [C] | 206 | Gardner, Nanette | 82836 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.29 | 1.23 | 2.21 | 4.73 | 3 | 27 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.29 | 1.23 | 2.21 | 4.73 | 3 | 27 |
| [C] | 207 | Torrez, Jadan | 82837 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.19 | 0.21 | 0.03 | 0.43 | 3 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.19 | 0.21 | 0.03 | 0.43 | 3 | 2 |
| [C] | 208 | Sawnhederin, Sims | 82838 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.24 | 0.06 | 0.05 | 0.35 | 2 | 1 | 0.75 | 0.62 | 0.85 | 2.22 | 27 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.99 | 0.68 | 0.90 | 2.57 | 29 | 1 |
| [C] | 209 | Raskow, Richard | 82865 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.48 | 0.62 | 1.02 | 3.12 | 12 | 9 | 6.50 | 1.76 | 2.72 | 10.98 | 18 | 26 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.98 | 2.38 | 3.74 | 14.10 | 30 | 35 |
| [C] | 210 | Ramirez, Ronald | 82874 | IL | 1.77 | 0.74 | 0.44 | 2.95 | 3 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.08 | 0.13 | 0.07 | 0.28 | 2 | 0 | 0.35 | 0.48 | 0.64 | 1.47 | 14 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.20 | 1.35 | 1.15 | 4.70 | 19 | 4 |
| [C] | 211 | George, Ashley | 82879 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.53 | 0.26 | 0.13 | 0.92 | 0 | 2 | 0.36 | 0.24 | 0.63 | 1.23 | 1 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.89 | 0.50 | 0.76 | 2.15 | 1 | 8 |
| [C] | 212 | Stearns, Amber | 83082 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 14.54 | 2.88 | 11.01 | 28.43 | 19 | 134 | 5.12 | 1.56 | 3.08 | 9.76 | 32 | 18 | 0.62 | 0.37 | 0.69 | 1.68 | 2 | 5 | 8.67 | 1.79 | 0.99 | 11.45 | 21 | 39 | 28.95 | 6.60 | 15.77 | 51.32 | 74 | 196 |
| [C] | 213 | Decker, Laurie | 83231 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.51 | 0.36 | 1.54 | 3.41 | 9 | 14 | 3.20 | 0.91 | 2.01 | 6.12 | 9 | 30 | 0.60 | 0.17 | 0.74 | 1.51 | 1 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.31 | 1.44 | 4.29 | 11.04 | 19 | 51 |
| | 214 | Perez, Evelin | 104604 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.28 | 0.22 | 0.09 | 0.59 | 3 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.28 | 0.22 | 0.09 | 0.59 | 3 | 0 |
| [C] | 215 | Aranda, Mary | 331040 | IL | 2.55 | 4.81 | 5.68 | 13.04 | 1 | 55 | 6.04 | 8.07 | 10.98 | 25.09 | 4 | 97 | 6.30 | 9.35 | 12.53 | 28.18 | 0 | 124 | 6.44 | 9.35 | 15.89 | 31.68 | 2 | 164 | 5.84 | 8.57 | 16.36 | 30.77 | 1 | 169 | 27.17 | 40.15 | 61.44 | 128.76 | 8 | 609 |
| [C] | 216 | Mcmullen, Timothy | 331318 | IL | 3.03 | 7.74 | 12.08 | 22.85 | 69 | 127 | 4.33 | 12.15 | 17.05 | 33.53 | 97 | 183 | 3.57 | 10.19 | 13.36 | 27.12 | 107 | 144 | 0.89 | 2.14 | 2.10 | 5.13 | 24 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.82 | 32.22 | 44.59 | 88.63 | 297 | 468 |
| [C] | 217 | Taylor, Patricia | 331461 | IL | 10.84 | 0.75 | 6.99 | 18.58 | 0 | 121 | 11.39 | 0.86 | 7.38 | 19.63 | 0 | 119 | 18.93 | 2.42 | 10.93 | 32.28 | 12 | 167 | 12.68 | 0.96 | 8.33 | 21.97 | 2 | 119 | 9.39 | 0.87 | 5.75 | 16.01 | 2 | 85 | 63.23 | 5.86 | 39.38 | 108.47 | 16 | 611 |
| [C] | 218 | Garcia, Edgar | 332214 | IL | 5.00 | 0.98 | 2.72 | 8.70 | 136 | 18 | 7.23 | 2.53 | 6.38 | 16.14 | 193 | 23 | 2.55 | 1.39 | 2.21 | 6.15 | 76 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 14.78 | 4.90 | 11.31 | 30.99 | 405 | 42 |
| [C] | 219 | Ghanayem, Julianna | 332666 | IL | 1.48 | 1.60 | 1.95 | 5.03 | 10 | 19 | 0.16 | 0.15 | 0.15 | 0.46 | 3 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.64 | 1.75 | 2.10 | 5.49 | 13 | 19 |
| | 220 | Kogos, Dean | 332764 | IL | 0.27 | 0.26 | 0.63 | 1.16 | 5 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.27 | 0.26 | 0.63 | 1.16 | 5 | 6 |
| [C] | 221 | Gonzalez, Eduardo | 332826 | IL | 7.14 | 0.35 | (0.66) | 6.83 | 21 | 30 | 8.49 | 1.56 | 3.71 | 13.76 | 81 | 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 15.63 | 1.91 | 3.05 | 20.59 | 102 | 52 |
| | 222 | Mccafferty, Collin | 332835 | IL | 1.03 | 0.76 | 0.70 | 2.49 | 4 | 10 | 0.11 | 0.13 | 0.04 | 0.28 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.14 | 0.89 | 0.74 | 2.77 | 4 | 11 |
| [C] | 223 | Vale, Elisabeth | 332839 | IL | 0.83 | 0.44 | (1.44) | (0.17) | 5 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.83 | 0.44 | (1.44) | (0.17) | 5 | 2 |
| [C] | 224 | Wilkerson, Dayna | 332844 | IL | 2.85 | 5.10 | 4.75 | 12.70 | 98 | 0 | 6.22 | 7.64 | 10.18 | 24.04 | 134 | 64 | 8.74 | 8.47 | 15.11 | 32.32 | 90 | 166 | 2.04 | 2.31 | 3.72 | 8.07 | 36 | 29 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 19.85 | 23.52 | 33.76 | 77.13 | 358 | 259 |
| [C] | 225 | Adam, Jessica | 332856 | IL | 3.82 | 1.72 | 2.96 | 8.50 | 12 | 30 | 0.69 | 0.38 | 0.31 | 1.38 | 3 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.51 | 2.10 | 3.27 | 9.88 | 15 | 32 |
| [C] | 226 | Nowak, Monika | 332875 | IL | (0.05) | 0.01 | 0.00 | (0.04) | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.05) | 0.01 | 0.00 | (0.04) | 0 | 0 |
| [C] | 227 | James, Jariah | 332890 | IL | 0.97 | 0.34 | 0.42 | 1.73 | 17 | 0 | 0.39 | 0.17 | 0.11 | 0.67 | 4 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.36 | 0.51 | 0.53 | 2.40 | 21 | 0 |
| [C] | 228 | Carbins, Mikeya | 332908 | IL | 0.52 | 0.22 | 0.24 | 0.98 | 1 | 4 | 0.91 | 0.57 | 0.40 | 1.88 | 6 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.43 | 0.79 | 0.64 | 2.86 | 7 | 7 |
| [C] | 229 | Ciochon, Patrick | 332911 | IL | 1.11 | 0.33 | 0.22 | 1.66 | 1 | 2 | 11.61 | 2.45 | 0.93 | 14.99 | 4 | 18 | 8.97 | 0.67 | 3.60 | 13.24 | 16 | 76 | 9.89 | 1.44 | 0.58 | 11.91 | 40 | 81 | 3.39 | 0.42 | 1.66 | 5.47 | 14 | 29 | 34.97 | 5.31 | 6.99 | 47.27 | 75 | 206 |
| [C] | 230 | Britten, Dorian | 332926 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.21 | 7.16 | 9.68 | 28.05 | 155 | 4 | 1.53 | 0.70 | 0.64 | 2.87 | 6 | 1 | 9.79 | 2.68 | 2.76 | 15.23 | 2 | 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 22.53 | 10.54 | 13.08 | 46.15 | 163 | 26 |
| [C] | 231 | Wirtz, Stacie | 332932 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.80 | 1.60 | 2.46 | 9.86 | 5 | 33 | 6.35 | 1.79 | 2.53 | 10.67 | 3 | 27 | 3.15 | 1.29 | 1.67 | 6.11 | 5 | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 15.30 | 4.68 | 6.66 | 26.64 | 13 | 75 |
| [C] | 232 | Schoedl, Steven | 332937 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.03 | 5.20 | 0.90 | 15.13 | 5 | 11 | 8.24 | 4.75 | 0.08 | 13.07 | 0 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 17.27 | 9.95 | 0.98 | 28.20 | 5 | 12 |
| [C] | 233 | Bonnet, Nathan | 332955 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.55 | 2.01 | 2.69 | 7.25 | 64 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.55 | 2.01 | 2.69 | 7.25 | 64 | 1 |
| [C] | 234 | Siller, Anthony | 332978 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.99 | 3.72 | 5.25 | 16.96 | 45 | 120 | 11.41 | 2.73 | 5.54 | 19.68 | 217 | 18 | 14.58 | 3.42 | 6.68 | 24.68 | 218 | 7 | 7.46 | 1.99 | 3.15 | 12.60 | 99 | 0 | 41.44 | 11.86 | 20.62 | 73.92 | 579 | 145 |
| [C] | 235 | Wozny, Emma | 332980 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.91 | 1.55 | 1.56 | 9.02 | 3 | 25 | 3.52 | 0.89 | 1.65 | 6.06 | 9 | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.43 | 2.44 | 3.21 | 15.08 | 12 | 44 |
| [C] | 236 | Estrada, Jonathan | 332986 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.55 | 0.88 | 1.39 | 3.82 | 1 | 27 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.55 | 0.88 | 1.39 | 3.82 | 1 | 27 |
| [C] | 237 | Klbecka, Elizabeth | 332998 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.03 | (0.04) | 0.00 | (0.01) | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.03 | (0.04) | 0.00 | (0.01) | 0 | 0 |
| [C] | 238 | Cardona, Leslie | 333014 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.02 | 0.80 | 0.29 | 2.11 | 4 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.02 | 0.80 | 0.29 | 2.11 | 4 | 5 |
| [C] | 239 | Roeder, Aidan | 333018 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.27 | 0.51 | 0.98 | 1.76 | 4 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.27 | 0.51 | 0.98 | 1.76 | 4 | 18 |
| [C] | 240 | Khoo, Jarrod | 333025 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.47 | 0.41 | 0.18 | 1.06 | 4 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.47 | 0.41 | 0.18 | 1.06 | 4 | 2 |
| [C] | 241 | Farr, Brooke | 333031 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.20 | 0.17 | 0.19 | 0.56 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.20 | 0.17 | 0.19 | 0.56 | 0 | 2 |
| [C] | 242 | Hernandez, Alonso | 333046 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.79 | 5.19 | 2.96 | 11.94 | 103 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.79 | 5.19 | 2.96 | 11.94 | 103 | 2 |
| [C] | 243 | Lindquist, Michayla | 333051 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.98 | 2.32 | 0.99 | 7.29 | 2 | 11 | 10.09 | 4.97 | 0.86 | 15.92 | 2 | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 14.07 | 7.29 | 1.85 | 23.21 | 4 | 20 |
| [C] | 244 | Decatoire, Benjamin | 333054 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.27 | 0.44 | 0.19 | 0.90 | 0 | 15 | 0.29 | 0.13 | 0.15 | 0.57 | 0 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.56 | 0.57 | 0.34 | 1.47 | 0 | 20 |
| [C] | 245 | Pavone, Madison | 333073 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.37 | 1.82 | 0.39 | 6.58 | 2 | 7 | 14.84 | 7.84 | 1.26 | 23.94 | 6 | 16 | 6.14 | 4.58 | 1.96 | 12.68 | 12 | 40 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 25.35 | 14.24 | 3.61 | 43.20 | 20 | 63 |
| [C] | 246 | Arellano, Melanie | 333079 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.90 | 0.31 | 0.52 | 1.73 | 2 | 6 | 5.21 | 1.35 | 2.68 | 9.24 | 5 | 33 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.11 | 1.66 | 3.20 | 10.97 | 7 | 39 |
| [C] | 247 | Lindemann, Maxwell | 333084 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.10 | 0.10 | 0.17 | 0.37 | 4 | 0 | 0.06 | 0.06 | 0.25 | 0.37 | 6 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.16 | 0.16 | 0.42 | 0.74 | 10 | 0 |
| [C] | 248 | Woltman, Alexis | 333086 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.36 | 0.24 | 0.19 | 0.79 | 2 | 0 | 0.02 | 0.11 | 0.04 | 0.17 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.38 | 0.35 | 0.23 | 0.96 | 3 | 0 |
| [C] | 249 | Velazquez, Joshua | 333132 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.77 | 1.57 | 3.37 | 10.71 | 132 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.77 | 1.57 | 3.37 | 10.71 | 132 | 1 |
| [C] | 250 | Borges, Ilianise | 333222 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.03) | 0.12 | 0.05 | 0.14 | 3 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.03) | 0.12 | 0.05 | 0.14 | 3 | 1 |
| [C] | 251 | Wurster, Luke | 333371 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.50 | 2.14 | 0.25 | 3.89 | 1 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.50 | 2.14 | 0.25 | 3.89 | 1 | 4 |
| [C] | 252 | Sanchez, Graciela | 333617 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.40 | 2.77 | 4.01 | 13.18 | 62 | 43 | 0.74 | 0.42 | 1.14 | 2.30 | 20 | 1 | 0.62 | 0.06 | 0.67 | 1.35 | 12 | 0 | 7.76 | 3.25 | 5.82 | 16.83 | 94 | 44 |
| [C] | 253 | Jackson, Eric | 352487 | IL | 0.12 | 0.07 | 0.11 | 0.30 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.12 | 0.07 | 0.11 | 0.30 | 2 | 0 |
| [C] | 254 | Drefke, Tracy | 352621 | IL | 8.36 | 12.78 | 11.98 | 33.12 | 170 | 20 | 11.09 | 14.39 | 16.50 | 41.98 | 253 | 7 | 13.71 | 14.57 | 10.73 | 39.01 | 141 | 122 | 10.74 | 13.09 | 10.35 | 34.18 | 222 | 19 | 4.69 | 7.31 | (0.06) | 11.94 | 135 | 6 | 48.59 | 62.14 | 49.50 | 160.23 | 921 | 174 |
| [C] | 255 | Williams, Kayla | 352696 | IL | 4.30 | 8.95 | 10.93 | 24.18 | 122 | 54 | 5.37 | 9.92 | 7.72 | 23.01 | 190 | 41 | 2.26 | 4.00 | 2.74 | 9.00 | 53 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.93 | 22.87 | 21.39 | 56.19 | 365 | 125 |
| [C] | 256 | Stanley, Tracy | 352730 | IL | 9.65 | 3.43 | 2.44 | 15.52 | 0 | 32 | 10.13 | 2.85 | 3.79 | 16.77 | 0 | 54 | 9.17 | 1.38 | 3.68 | 14.23 | 0 | 50 | 3.50 | 0.24 | 0.70 | 4.44 | 3 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 32.45 | 7.90 | 10.61 | 50.96 | 3 | 146 |
| [C] | 257 | Calderon, Isabel | 352735 | IL | 8.86 | 5.61 | 1.31 | 15.78 | 34 | 77 | 10.12 | 4.88 | 3.47 | 18.47 | 36 | 32 | 9.66 | 3.41 | 1.13 | 14.20 | 32 | 5 | 0.50 | 0.11 | 0.06 | 0.67 | 1 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 29.14 | 14.01 | 5.97 | 49.12 | 103 | 115 |
| [C] | 258 | Morales, Mariano | 352741 | IL | 0.52 | 0.88 | 0.59 | 1.99 | 7 | 13 | 1.26 | 1.82 | 1.26 | 4.34 | 7 | 27 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.78 | 2.70 | 1.85 | 6.33 | 14 | 40 |
| [C] | 259 | Dorsey, Rebecca | 352762 | IL | 3.01 | 1.88 | 1.78 | 6.67 | 15 | 27 | 5.65 | 2.95 | 4.35 | 12.95 | 17 | 75 | 5.62 | 3.40 | 4.42 | 13.44 | 33 | 53 | 6.74 | 2.91 | 6.51 | 16.16 | 115 | 17 | 4.38 | 2.10 | 1.29 | 7.77 | 66 | 8 | 25.40 | 13.24 | 18.35 | 56.99 | 246 | 180 |

# Pre/Post/In-Shift Rounding and Meal Periods - Hunter Collective
## Schedule 2.3

| | | | | | Apr 6, 2019 - Dec 31, 2019 | | | | | | 2020 | | | | | | 2021 | | | | | | 2022 | | | | | | 2023 thru July | | | | | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Count | ID | WI/IL | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift | Post-shift | Mealtime (in hours) | Total | # of meal periods 0-29 | # of meal periods 30+ |
| [C] | 260 | Riggs, Ava | 352778 | IL | 2.23 | 0.81 | 1.86 | 4.90 | 5 | 18 | 3.96 | 1.52 | 0.98 | 6.46 | 5 | 28 | 3.46 | 2.64 | 3.20 | 9.30 | 34 | 20 | 3.31 | 0.85 | 1.83 | 5.99 | 33 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 12.96 | 5.82 | 7.87 | 26.65 | 77 | 66 |
| | 261 | Greenwood, Lauren | 352786 | IL | 0.26 | 0.22 | 0.22 | 0.70 | 1 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.26 | 0.22 | 0.22 | 0.70 | 1 | 4 |
| [C] | 262 | Bingaman, Sara | 352787 | IL | 2.77 | 2.04 | 3.07 | 7.88 | 11 | 32 | 5.34 | 4.34 | 5.60 | 15.28 | 13 | 61 | 6.71 | 6.50 | 8.08 | 21.29 | 28 | 69 | 8.57 | 7.25 | 8.75 | 24.57 | 105 | 33 | 4.85 | 3.48 | 4.82 | 13.15 | 60 | 6 | 28.24 | 23.61 | 30.32 | 82.17 | 217 | 201 |
| [C] | 263 | Urbina, Victor | 352788 | IL | 1.48 | 1.32 | 0.92 | 3.72 | 4 | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.48 | 1.32 | 0.92 | 3.72 | 4 | 15 |
| [C] | 264 | Urbina, Oswaldo | 352857 | IL | 1.67 | 2.04 | 2.87 | 6.58 | 16 | 38 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.67 | 2.04 | 2.87 | 6.58 | 16 | 38 |
| [C] | 265 | Thomas, Zachary | 352858 | IL | 10.71 | 4.30 | 6.82 | 21.83 | 58 | 93 | 17.49 | 5.76 | 14.22 | 37.47 | 71 | 188 | 14.05 | 6.04 | 14.81 | 34.90 | 150 | 108 | 9.88 | 4.45 | 13.26 | 27.59 | 85 | 157 | 6.70 | 2.61 | 8.53 | 17.84 | 43 | 98 | 58.83 | 23.16 | 57.64 | 139.63 | 407 | 644 |
| [C] | 266 | Velazquez, Gesinia | 352861 | IL | 4.50 | 4.37 | 5.48 | 14.35 | 31 | 79 | 7.61 | 6.25 | 8.70 | 22.56 | 16 | 149 | 4.30 | 4.31 | 5.52 | 14.13 | 2 | 158 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 16.41 | 14.93 | 19.70 | 51.04 | 49 | 386 |
| [C] | 267 | Lundquist, Nathaniel | 352884 | IL | 0.71 | 0.81 | 1.02 | 2.54 | 1 | 14 | 1.79 | 1.28 | 1.33 | 4.40 | 2 | 38 | 1.96 | 0.82 | 0.84 | 3.62 | 1 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.46 | 2.91 | 3.19 | 10.56 | 4 | 82 |
| [C] | 268 | Miller, Ryan | 352910 | IL | 2.13 | 1.48 | 0.14 | 3.75 | 86 | 2 | 1.27 | 0.28 | 1.18 | 2.73 | 28 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.40 | 1.76 | 1.32 | 6.48 | 114 | 2 |
| [C] | 269 | Roche, John | 352929 | IL | 1.89 | 1.51 | 1.34 | 4.74 | 27 | 3 | 1.34 | 1.47 | 2.05 | 4.86 | 41 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.23 | 2.98 | 3.39 | 9.60 | 68 | 3 |
| | 270 | Olson, Thomas | 352951 | IL | 0.56 | 0.36 | 0.64 | 1.56 | 16 | 0 | 5.99 | 2.90 | 7.31 | 16.20 | 132 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.55 | 3.26 | 7.95 | 17.76 | 148 | 0 |
| [C] | 271 | Bunkofske, Scott | 353041 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.74 | 1.50 | 1.13 | 5.37 | 2 | 15 | 1.65 | 1.52 | 1.52 | 4.69 | 5 | 31 | 0.49 | 0.33 | 0.62 | 1.44 | 1 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.88 | 3.35 | 3.27 | 11.50 | 8 | 60 |
| [C] | 272 | Grant, Brandon | 353042 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.19 | 0.34 | 0.27 | 0.80 | 7 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.19 | 0.34 | 0.27 | 0.80 | 7 | 1 |
| [C] | 273 | Pesavento, Lucas | 353059 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.08 | 0.96 | 0.20 | 7.24 | 1 | 2 | 11.03 | 1.69 | 0.76 | 13.48 | 4 | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 17.11 | 2.65 | 0.96 | 20.72 | 5 | 21 |
| [C] | 274 | Prost, Peyton | 353060 | IL | 1.33 | 0.85 | 0.88 | 3.06 | 4 | 13 | 2.57 | 1.73 | 0.51 | 4.81 | 2 | 9 | 2.50 | 1.45 | 1.11 | 5.06 | 1 | 24 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.40 | 4.03 | 2.50 | 12.93 | 7 | 46 |
| [C] | 275 | Garza Jr, John | 353068 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.19 | 2.21 | 3.06 | 8.46 | 91 | 3 | 3.06 | 1.28 | 2.17 | 6.51 | 71 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.25 | 3.49 | 5.23 | 14.97 | 162 | 4 |
| [C] | 276 | Deblasio, Joseph | 353070 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.54 | 0.39 | 0.31 | 1.24 | 2 | 8 | 0.00 | 0.39 | 0.05 | 0.44 | 1 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.54 | 0.78 | 0.36 | 1.68 | 3 | 15 |
| [C] | 277 | Sauceda, Francisco | 353085 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.94 | 0.89 | 1.59 | 3.42 | 9 | 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.94 | 0.89 | 1.59 | 3.42 | 9 | 23 |
| [C] | 278 | Merson, Riley | 353086 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.86 | 1.20 | 2.70 | 5.76 | 24 | 24 | 0.95 | 0.36 | 1.28 | 2.59 | 4 | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.81 | 1.56 | 3.98 | 8.35 | 28 | 40 |
| [C] | 279 | Arney, Hannah Mae | 353090 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.20 | 0.89 | 0.19 | 2.28 | 1 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.20 | 0.89 | 0.19 | 2.28 | 1 | 2 |
| [C] | 280 | Delvalle, Josiah | 353111 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.82 | 0.29 | 0.00 | 1.11 | 0 | 0 | 7.73 | 1.62 | 3.03 | 12.38 | 15 | 102 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.55 | 1.91 | 3.03 | 13.49 | 15 | 102 |
| [C] | 281 | Delvalle, Izabella | 353143 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.39 | 1.45 | 0.16 | 6.00 | 1 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.39 | 1.45 | 0.16 | 6.00 | 1 | 3 |
| [C] | 282 | Movers (Garcia), Cynthia | 353144 | IL | 0.24 | 0.08 | 0.01 | 0.33 | 3 | 0 | 4.40 | 3.50 | 4.44 | 12.34 | 11 | 66 | 0.08 | 0.14 | 0.00 | 0.22 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.72 | 3.72 | 4.45 | 12.89 | 14 | 66 |
| [C] | 283 | Ocampo, Wendy | 353254 | IL | 2.43 | 2.41 | 3.89 | 8.73 | 10 | 68 | 4.82 | 3.15 | 4.90 | 12.87 | 27 | 85 | 1.55 | 1.10 | 1.50 | 4.15 | 7 | 25 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.80 | 6.66 | 10.29 | 25.75 | 44 | 178 |
| [C] | 284 | Gannon, Sean | 353272 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.17 | 0.09 | 0.26 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.17 | 0.09 | 0.26 | 1 | 0 |
| [C] | 285 | Durham, Lori | 353289 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.89 | 4.50 | 8.02 | 17.41 | 76 | 7 | 13.96 | 13.23 | 20.69 | 47.88 | 247 | 4 | 0.07 | 0.08 | 0.00 | 0.15 | 0 | 0 | 18.92 | 17.81 | 28.71 | 65.44 | 323 | 11 |
| [C] | 286 | Westmoreland, Mark | 353346 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.54 | 2.39 | 5.58 | 10.51 | 1 | 52 | 3.58 | 2.55 | 7.40 | 13.53 | 1 | 72 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.12 | 4.94 | 12.98 | 24.04 | 2 | 124 |
| [C] | 287 | Odonnell, Patricia | 353360 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.63 | 0.52 | 0.53 | 1.68 | 0 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.63 | 0.52 | 0.53 | 1.68 | 0 | 5 |
| [C] | 288 | Durham, Ashley | 353390 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.59 | 0.24 | 0.69 | 1.52 | 2 | 8 | 0.93 | 0.97 | 1.51 | 3.41 | 5 | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.52 | 1.21 | 2.20 | 4.93 | 7 | 21 |
| | 289 | Reed, Karen | 353397 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.31 | 0.98 | 1.24 | 3.53 | 7 | 16 | 1.39 | 0.45 | 1.15 | 2.99 | 21 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.70 | 1.43 | 2.39 | 6.52 | 28 | 19 |
| [C] | 290 | Jackson, Richard | 420037 | IL | 3.55 | 3.73 | 3.11 | 10.39 | 171 | 3 | 6.06 | 8.31 | 4.55 | 18.92 | 231 | 3 | 2.99 | 5.41 | 5.42 | 13.82 | 113 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 12.60 | 17.45 | 13.08 | 43.13 | 515 | 6 |
| [C] | 291 | Moran, Daniel | 420063 | IL | 3.20 | 2.13 | 1.70 | 7.03 | 1 | 33 | 1.51 | 1.10 | 0.91 | 3.52 | 1 | 12 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.71 | 3.23 | 2.61 | 10.55 | 2 | 45 |
| [C] | 292 | Catardi, Richard | 420071 | IL | 9.43 | 3.08 | 0.57 | 13.08 | 192 | 3 | 20.65 | 6.32 | 9.67 | 36.64 | 294 | 1 | 16.04 | 5.95 | 8.05 | 30.04 | 262 | 0 | 13.71 | 3.77 | 2.28 | 19.76 | 250 | 2 | 0.28 | 0.12 | 0.33 | 0.73 | 12 | 0 | 60.11 | 19.24 | 20.90 | 100.25 | 1,010 | 6 |
| [C] | 293 | Borman, Caryn | 420121 | IL | 1.05 | 0.58 | 1.02 | 2.65 | 0 | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.05 | 0.58 | 1.02 | 2.65 | 0 | 13 |
| [C] | 294 | Sanchez, Steven | 420128 | IL | 8.35 | 3.27 | 1.64 | 13.26 | 1 | 19 | 10.59 | 3.51 | 0.08 | 14.18 | 10 | 33 | 2.91 | 1.19 | 1.46 | 5.56 | 1 | 18 | 9.32 | 3.63 | 5.73 | 18.68 | 18 | 48 | 5.24 | 1.70 | 4.56 | 11.50 | 10 | 45 | 36.41 | 13.30 | 13.47 | 63.18 | 40 | 163 |
| [B] | 295 | Beeoun, Jaclyn | 420160 | IL | 1.06 | 0.65 | 1.58 | 3.29 | 9 | 13 | 1.71 | 0.78 | 1.87 | 4.36 | 9 | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.77 | 1.43 | 3.45 | 7.65 | 18 | 30 |
| | 296 | Brady, Kathryn | 420226 | IL | 0.47 | 0.12 | (0.03) | 0.56 | 3 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.47 | 0.12 | (0.03) | 0.56 | 3 | 0 |
| [A] | 297 | Glover, David | 420229 | IL | 2.19 | 3.73 | 3.53 | 9.45 | 99 | 0 | 0.22 | 0.21 | 0.21 | 0.64 | 11 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.41 | 3.94 | 3.74 | 10.09 | 110 | 0 |
| [C] | 298 | Iolori, Amanda | 420282 | IL | 4.60 | 4.04 | 4.55 | 13.19 | 27 | 48 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.60 | 4.04 | 4.55 | 13.19 | 27 | 48 |
| [C] | 299 | Ellis, Dominique | 420289 | IL | 4.91 | 4.19 | 6.86 | 15.96 | 146 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.91 | 4.19 | 6.86 | 15.96 | 146 | 0 |
| | 300 | Troccoli, Fred | 420295 | IL | 2.76 | 1.13 | (0.16) | 3.73 | 66 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.76 | 1.13 | (0.16) | 3.73 | 66 | 3 |
| | 301 | Rush, Mark | 420332 | IL | 2.37 | 1.04 | 1.84 | 5.25 | 0 | 34 | 0.66 | 0.14 | 0.80 | 1.60 | 0 | 12 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.03 | 1.18 | 2.64 | 6.85 | 0 | 46 |
| [C] | 302 | Eness, Scott | 420333 | IL | 10.45 | 5.76 | 12.44 | 28.65 | 138 | 55 | 18.56 | 8.98 | 21.45 | 48.99 | 65 | 196 | 17.19 | 10.57 | 21.37 | 49.13 | 233 | 40 | 18.58 | 11.00 | 22.69 | 52.27 | 236 | 30 | 11.39 | 5.98 | 13.14 | 30.51 | 131 | 14 | 76.17 | 42.29 | 91.09 | 209.55 | 803 | 335 |
| [C] | 303 | Chastang, Nicholas | 420344 | IL | 0.07 | 0.02 | 0.14 | 0.23 | 1 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.07 | 0.02 | 0.14 | 0.23 | 1 | 2 |
| [C] | 304 | Steiskal, Thomas | 420383 | IL | 0.56 | 0.46 | 1.02 | 2.04 | 1 | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.56 | 0.46 | 1.02 | 2.04 | 1 | 15 |
| [C] | 305 | Matuga, Mark | 420403 | IL | 4.10 | 3.92 | 7.49 | 15.51 | 12 | 167 | 5.17 | 5.38 | 9.59 | 20.14 | 11 | 230 | 1.13 | 1.77 | 2.41 | 5.31 | 13 | 45 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 10.40 | 11.07 | 19.49 | 40.96 | 36 | 442 |
| [C] | 306 | Mitchell, Jacob Dean | 420420 | IL | 0.39 | 0.17 | 0.00 | 0.56 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.39 | 0.17 | 0.00 | 0.56 | 0 | 0 |
| | 307 | Elikman, Daniel | 420436 | IL | 0.32 | 0.64 | 0.18 | 1.14 | 3 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.32 | 0.64 | 0.18 | 1.14 | 3 | 4 |
| [C] | 308 | Cruz Jr, Ismael | 420447 | IL | 1.39 | 0.52 | 1.14 | 3.05 | 14 | 1 | 0.53 | 0.10 | (0.07) | 0.56 | 5 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.92 | 0.62 | 1.07 | 3.61 | 19 | 2 |
| [C] | 309 | Lopez, Yonathan | 420473 | IL | 0.25 | 0.16 | 0.31 | 0.72 | 4 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.25 | 0.16 | 0.31 | 0.72 | 4 | 2 |
| [C] | 310 | Harris, Jeffrey | 420483 | IL | 1.93 | 0.70 | (0.76) | 1.87 | 50 | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.93 | 0.70 | (0.76) | 1.87 | 50 | 8 |
| | 311 | Shah, Rohin | 420493 | IL | 0.96 | 0.57 | 0.15 | 1.68 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.96 | 0.57 | 0.15 | 1.68 | 0 | 2 |
| [C] | 312 | Steiskal, Ryan | 420494 | IL | 0.04 | 0.12 | 0.12 | 0.28 | 1 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.04 | 0.12 | 0.12 | 0.28 | 1 | 5 |
| [C] | 313 | Bucaro, John | 420500 | IL | 0.44 | 0.22 | 0.34 | 1.00 | 0 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.44 | 0.22 | 0.34 | 1.00 | 0 | 6 |
| | 314 | Kravitz, Jared | 420505 | IL | 0.93 | 0.87 | 0.00 | 1.80 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.93 | 0.87 | 0.00 | 1.80 | 0 | 0 |
| [C] | 315 | Shuller, Tessa | 420506 | IL | 1.37 | 1.61 | 0.31 | 3.29 | 0 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.37 | 1.61 | 0.31 | 3.29 | 0 | 5 |
| [C] | 316 | Lysewski, Lucas | 420531 | IL | 0.73 | 0.87 | 0.49 | 2.09 | 6 | 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.73 | 0.87 | 0.49 | 2.09 | 6 | 21 |
| [C] | 317 | Nawrocki, Eryk | 420534 | IL | 0.69 | 0.56 | 0.46 | 1.71 | 1 | 8 | 0.35 | 0.53 | 0.27 | 1.15 | 0 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.04 | 1.09 | 0.73 | 2.86 | 1 | 14 |
| | 318 | Soto, Andres | 420536 | IL | 4.26 | 0.94 | 0.54 | 5.74 | 13 | 3 | 1.43 | 0.24 | 0.05 | 1.72 | 5 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.69 | 1.18 | 0.59 | 7.46 | 18 | 5 |
| [C] | 319 | Tyler, Marina | 420542 | IL | 1.10 | 0.87 | 0.26 | 2.23 | 1 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.10 | 0.87 | 0.26 | 2.23 | 1 | 3 |
| [C] | 320 | Lee, Dieonte | 420566 | IL | 3.48 | 1.68 | 1.48 | 6.64 | 54 | 8 | 10.66 | 6.67 | 7.84 | 25.17 | 123 | 39 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 14.14 | 8.35 | 9.32 | 31.81 | 177 | 47 |
| [C] | 321 | Burnett-Starks, Range | 420569 | IL | 1.08 | 1.68 | 1.22 | 3.98 | 0 | 10 | 0.20 | 0.09 | 0.21 | 0.50 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.28 | 1.77 | 1.43 | 4.48 | 0 | 12 |
| [C] | 322 | Wexler, Bryan | 420575 | IL | 2.30 | 1.09 | 1.97 | 5.36 | 71 | 1 | 0.93 | 0.67 | (1.66) | (0.06) | 26 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.23 | 1.76 | 0.31 | 5.30 | 97 | 2 |
| [C] | 323 | Ward, Shanaria | 420609 | IL | 0.25 | 0.23 | 0.16 | 0.64 | 0 | 3 | 0.35 | 0.31 | 0.38 | 1.04 | 1 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.60 | 0.54 | 0.54 | 1.68 | 1 | 8 |
| | 324 | Kaplan, Louis | 420616 | IL | 0.20 | 0.10 | 0.20 | 0.50 | 6 | 0 | 1.33 | 1.01 | 0.77 | 3.11 | 39 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.53 | 1.11 | 0.97 | 3.61 | 45 | 0 |
| [C] | 325 | Rabinskiy, George | 420622 | IL | 0.25 | 0.20 | 0.01 | 0.46 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.25 | 0.20 | 0.01 | 0.46 | 1 | 0 |
| | 326 | Skrip, Corey | 420629 | IL | 0.25 | 0.97 | 0.66 | 1.88 | 13 | 1 | 0.66 | 2.34 | 1.64 | 4.64 | 36 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.91 | 3.31 | 2.30 | 6.52 | 49 | 1 |
| [C] | 327 | Vaquero, Andrew | 420636 | IL | 0.03 | 0.41 | 0.43 | 0.87 | 2 | 8 | 0.09 | 0.60 | 1.15 | 1.84 | 6 | 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.12 | 1.01 | 1.58 | 2.71 | 8 | 30 |
| | 328 | Vargo, Thomas | 420681 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.42 | 2.06 | (1.17) | 7.31 | 145 | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.42 | 2.06 | (1.17) | 7.31 | 145 | 13 |
| [C] | 329 | Mccully, Jason | 420686 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.12 | 0.28 | 0.19 | 0.59 | 1 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.12 | 0.28 | 0.19 | 0.59 | 1 | 3 |
| [C] | 330 | Orames, Matthew | 420692 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.37 | 8.89 | 16.65 | 32.91 | 80 | 98 | 9.01 | 10.44 | 17.86 | 37.31 | 120 | 90 | 2.29 | 2.56 | 4.98 | 9.83 | 34 | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 18.67 | 21.89 | 39.49 | 80.05 | 234 | 206 |
| | 331 | Findlay, Tamara | 420725 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.34 | 5.64 | 10.13 | 25.11 | 17 | 141 | 0.16 | 0.06 | 0.27 | 0.49 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.50 | 5.70 | 10.40 | 25.60 | 17 | 143 |
| [C] | 332 | Brin, Reid | 420734 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.39 | 1.53 | 0.42 | 4.34 | 1 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.39 | 1.53 | 0.42 | 4.34 | 1 | 3 |
| | 333 | Menze Wells, Debbie | 420758 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.09 | 0.21 | 0.06 | 0.36 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.09 | 0.21 | 0.06 | 0.36 | 2 | 0 |
| | 334 | Wellisch, Benjamin | 420779 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.98 | 0.93 | 1.02 | 3.93 | 4 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.98 | 0.93 | 1.02 | 3.93 | 4 | 14 |
| [C] | 335 | Letwat, Noah | 420794 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.97 | 2.37 | 0.13 | 5.47 | 1 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.97 | 2.37 | 0.13 | 5.47 | 1 | 1 |
| [C] | 336 | Ceraulo, Jamie | 420795 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.33 | 0.16 | 0.79 | 1.28 | 3 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.33 | 0.16 | 0.79 | 1.28 | 3 | 7 |
| [C] | 337 | Garcia, Alexis | 420821 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.83 | 0.55 | 0.79 | 2.17 | 1 | 20 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.83 | 0.55 | 0.79 | 2.17 | 1 | 20 |
| [C] | 338 | Santilli, Frank | 420838 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.77 | 1.84 | 1.65 | 5.26 | 3 | 24 | 4.97 | 2.07 | 2.83 | 9.87 | 0 | 48 | 6.90 | 1.95 | 0.86 | 9.71 | 1 | 83 | 0.43 | 0.06 | 0.16 | 0.65 | 0 | 3 | 14.07 | 5.92 | 5.50 | 25.49 | 4 | 158 |
| [C] | 339 | Jaworski, Mathew | 420843 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.01) | 1.09 | 0.41 | 1.49 | 4 | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.01) | 1.09 | 0.41 | 1.49 | 4 | 16 |
| [C] | 340 | Young, Susan | 420867 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 6.05 | 3.10 | 5.11 | 14.26 | 11 | 76 | 2.26 | 1.15 | 2.25 | 5.66 | 3 | 35 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.31 | 4.25 | 7.36 | 19.92 | 14 | 111 |
| [C] | 341 | Kristal, Leon | 420882 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.27 | 2.13 | (0.06) | 4.34 | 67 | 2 | 5.58 | 4.29 | 6.15 | 16.02 | 141 | 4 | 11.25 | 5.75 | 10.13 | 27.13 | 190 | 5 | 0.46 | 0.20 | 1.12 | 1.78 | 12 | 0 | 19.56 | 12.37 | 17.34 | 49.27 | 410 | 11 |
| [C] | 342 | Morris, Heather | 420915 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.56 | 2.47 | 1.67 | 5.70 | 30 | 2 | 9.91 | 18.88 | 18.09 | 46.88 | 246 | 1 | 5.89 | 6.72 | 6.55 | 19.16 | 101 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 17.36 | 28.07 | 26.31 | 71.74 | 377 | 4 |
| [C] | 343 | Tran, Linda | 420935 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.83 | 1.27 | 2.25 | 4.35 | 0 | 39 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.83 | 1.27 | 2.25 | 4.35 | 0 | 39 |
| [C] | 344 | Mau, Jacob | 420948 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.27 | 7.67 | 12.15 | 21.09 | 32 | 172 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.27 | 7.67 | 12.15 | 21.09 | 32 | 172 |
| [C] | 345 | Woods, Joseph | 420949 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.10 | 0.16 | 0.02 | 0.28 | 2 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.10 | 0.16 | 0.02 | 0.28 | 2 | 5 |
| [C] | 346 | O'Keefe, William | 420950 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.87 | 2.11 | 0.52 | 5.50 | 1 | 12 | 1.52 | 0.63 | 0.28 | 2.43 | 1 | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.39 | 2.74 | 0.80 | 7.93 | 2 | 20 |
| [C] | 347 | Czahor, Gregory | 420979 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.83 | 7.10 | 9.00 | 25.93 | 109 | 85 | 12.91 | 9.09 | 8.01 | 30.01 | 215 | 16 | 6.61 | 5.76 | 4.65 | 17.02 | 127 | 2 | 29.35 | 21.95 | 21.66 | 72.96 | 451 | 103 |
| [C] | 348 | Dappert, Paul | 420993 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.42 | 7.28 | 8.04 | 20.74 | 151 | 18 | 10.64 | 10.85 | 9.21 | 30.70 | 200 | 33 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 16.06 | 18.13 | 17.25 | 51.44 | 351 | 51 |
| [C] | 349 | Plantza, Aiden | 421020 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.78 | 1.30 | (0.96) | 1.12 | 5 | 22 | 0.06 | 0.46 | 0.36 | 0.88 | 0 | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.84 | 1.76 | (0.60) | 2.00 | 5 | 38 |
| [C] | 350 | Kasner, Samuel | 421110 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.71 | 0.66 | 0.47 | 1.84 | 4 | 11 | 0.77 | 0.25 | 0.17 | 1.19 | 6 | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.48 | 0.91 | 0.64 | 3.03 | 10 | 17 |
| [C] | 351 | Dziadkowiec, Magdalena | 421125 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.46 | 0.56 | 0.58 | 1.60 | 5 | 9 | 1.71 | 1.06 | 2.41 | 5.18 | 1 | 31 | 0.18 | 0.13 | 0.35 | 0.66 | 0 | 3 | 2.35 | 1.75 | 3.34 | 7.44 | 6 | 43 |
| [C] | 352 | Gross, Jeffrey | 421187 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.83 | 2.07 | 4.44 | 9.34 | 9 | 44 | 1.98 | 0.70 | 2.80 | 5.48 | 3 | 25 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.81 | 2.77 | 7.24 | 14.82 | 12 | 69 |
| [C] | 353 | Gueco, Dylan | 421196 | IL | 5.33 | 1.96 | 3.84 | 11.13 | 3 | 48 | 5.73 | 3.63 | 4.87 | 14.23 | 16 | 75 | 3.62 | 2.98 | 3.79 | 10.39 | 19 | 62 | 6.27 | 6.34 | 8.29 | 20.90 | 119 | 50 | 7.64 | 3.19 | 8.75 | 19.58 | 4 | 145 | 28.59 | 18.10 | 29.54 | 76.23 | 161 | 380 |
| [C] | 354 | Sklomar, Jordan | 421240 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.75 | 0.87 | 0.00 | 1.62 | 0 | 0 | 0.90 | 1.29 | 0.46 | 2.65 | 1 | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.65 | 2.16 | 0.46 | 4.27 | 1 | 14 |
| [C] | 355 | White, Vaughn | 421243 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.08) | 0.23 | 0.30 | 0.45 | 11 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.08) | 0.23 | 0.30 | 0.45 | 11 | 2 |
| | 356 | Korshak, Shane | 421245 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.46 | 0.85 | 0.64 | 1.95 | 12 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.46 | 0.85 | 0.64 | 1.95 | 12 | 0 |
| [C] | 357 | Petrovic, Nikola | 421293 | IL | (0.57) | 0.86 | 0.43 | 0.72 | 0 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.19) | 0.55 | (0.00) | 0.36 | 1 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.76) | 1.41 | 0.43 | 1.08 | 1 | 8 |
| [C] | 358 | Phelps, Michelle | 430008 | IL | 8.86 | 7.03 | 14.37 | 30.26 | 6 | 114 | 13.00 | 13.33 | 23.64 | 49.97 | 15 | 213 | 14.86 | 15.66 | 28.96 | 59.48 | 15 | 259 | 16.06 | 16.99 | 28.97 | 62.02 | 18 | 236 | 10.71 | 9.12 | 15.50 | 35.33 | 8 | 130 | 63.49 | 62.13 | 111.44 | 237.06 | 62 | 952 |
| [C] | 359 | Adams, Anne | 430012 | IL | 9.09 | 3.81 | 10.69 | 23.59 | 23 | 112 | 15.54 | 4.86 | 17.15 | 37.55 | 2 | 205 | 4.93 | 2.36 | 4.56 | 11.85 | 29 | 33 | 3.66 | 1.33 | 2.01 | 7.00 | 34 | 5 | 1.84 | 0.28 | 1.55 | 3.67 | 26 | 0 | 35.06 | 12.64 | 35.96 | 83.66 | 114 | 355 |
| [C] | 360 | Shreve, Nicholas | 430014 | IL | 10.01 | 9.97 | 17.61 | 37.59 | 35 | 138 | 11.10 | 12.46 | 19.86 | 43.42 | 60 | 168 | 7.45 | 12.07 | 17.23 | 36.75 | 55 | 165 | 8.14 | 10.04 | 16.13 | 34.31 | 49 | 188 | 4.26 | 5.67 | 8.48 | 18.41 | 30 | 106 | 40.96 | 50.21 | 79.31 | 170.48 | 229 | 765 |
| | 361 | Yunker, Sophie | 430032 | IL | 0.54 | 0.22 | 1.20 | 1.96 | 28 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.54 | 0.22 | 1.20 | 1.96 | 28 | 1 |
| [C] | 362 | Jemc, William | 430037 | IL | 2.08 | 1.54 | 1.48 | 5.10 | 57 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.08 | 1.54 | 1.48 | 5.10 | 57 | 7 |
| | 363 | Schramm, Jamie | 430057 | IL | 4.92 | 1.01 | 4.21 | 10.14 | 49 | 38 | 9.64 | 4.92 | 11.60 | 26.16 | 202 | 0 | 6.14 | 3.31 | 6.06 | 15.51 | 135 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 20.70 | 9.24 | 21.87 | 51.81 | 386 | 38 |
| | 364 | Brown, Michelle | 430060 | IL | 2.38 | 0.72 | 2.44 | 5.54 | 1 | 29 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.38 | 0.72 | 2.44 | 5.54 | 1 | 29 |
| [C] | 365 | Simon, Sam | 430069 | IL | 1.53 | 1.05 | 0.06 | 2.64 | 0 | 2 | 4.32 | 1.46 | 0.46 | 6.24 | 0 | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.85 | 2.51 | 0.52 | 8.88 | 0 | 11 |
| [C] | 366 | Fayne, Latosha | 430070 | IL | 0.78 | 0.88 | 1.29 | 2.95 | 0 | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.78 | 0.88 | 1.29 | 2.95 | 0 | 19 |
| [C] | 367 | Williams, Jaton | 430071 | IL | 0.68 | 0.66 | 1.02 | 2.36 | 0 | 14 | 1.17 | 0.27 | 0.55 | 1.99 | 2 | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.85 | 0.93 | 1.57 | 4.35 | 2 | 25 |
| [C] | 368 | Dorgan, Alexis | 430076 | IL | 5.91 | 2.77 | 6.60 | 15.28 | 55 | 27 | 18.99 | 9.52 | 20.43 | 48.94 | 168 | 89 | 5.49 | 3.49 | 7.42 | 16.40 | 101 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 30.39 | 15.78 | 34.45 | 80.62 | 324 | 119 |
| [C] | 369 | Wyse Jr, Vance | 430078 | IL | 0.73 | 0.56 | 0.00 | 1.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.73 | 0.56 | 0.00 | 1.29 | 0 | 0 |
| [C] | 370 | Miles, Patience | 430092 | IL | 2.88 | 0.72 | 0.17 | 3.77 | 2 | 7 | 7.54 | 1.83 | 1.00 | 10.37 | 14 | 24 | 11.18 | 2.84 | 5.51 | 19.53 | 152 | 12 | 0.09 | 0.08 | 0.02 | 0.19 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 21.69 | 5.47 | 6.70 | 33.86 | 169 | 43 |
| [C] | 371 | Guiterrez, Sophia | 430093 | IL | 5.90 | 1.73 | 7.94 | 15.57 | 9 | 72 | 17.81 | 3.85 | 19.08 | 40.74 | 37 | 216 | 15.57 | 3.53 | 16.90 | 36.00 | 15 | 226 | 2.90 | 2.10 | 3.63 | 8.63 | 6 | 53 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 42.18 | 11.21 | 47.55 | 100.94 | 67 | 567 |
| [C] | 372 | Cobb, Wayne | 430113 | IL | 0.91 | 0.66 | 1.03 | 2.60 | 0 | 17 | 2.89 | 1.99 | 4.21 | 9.09 | 0 | 46 | 1.52 | 0.87 | 1.87 | 4.26 | 0 | 25 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.32 | 3.52 | 7.11 | 15.95 | 0 | 88 |
| [C] | 373 | Krahel, Trevor | 430124 | IL | 0.58 | 0.34 | 0.12 | 1.04 | 0 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.58 | 0.34 | 0.12 | 1.04 | 0 | 4 |
| [C] | 374 | Julio, Elva | 430125 | IL | 1.37 | 0.69 | 1.92 | 3.98 | 3 | 12 | 4.51 | 2.29 | 3.97 | 10.77 | 36 | 27 | 5.07 | 2.29 | 3.29 | 10.65 | 69 | 0 | 7.82 | 3.67 | 4.22 | 15.71 | 100 | 0 | 3.22 | 1.46 | 2.05 | 6.73 | 55 | 0 | 21.99 | 10.40 | 15.45 | 47.84 | 263 | 39 |
| [C] | 375 | Spates, Sikarr | 430135 | IL | 2.99 | 1.51 | 0.08 | 4.58 | 87 | 13 | 6.74 | 3.28 | 4.37 | 14.39 | 161 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.73 | 4.79 | 4.45 | 18.97 | 248 | 15 |
| | 376 | Milus, Skyla | 430137 | IL | (0.01) | 0.43 | 0.48 | 0.90 | 0 | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.01) | 0.43 | 0.48 | 0.90 | 0 | 10 |
| [C] | 377 | Ruiz, Nicholas | 430159 | IL | 3.07 | 0.40 | 0.21 | 3.68 | 1 | 3 | 10.13 | 1.70 | 1.26 | 13.09 | 3 | 23 | 2.92 | 0.66 | 0.34 | 3.92 | 0 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 16.12 | 2.76 | 1.81 | 20.69 | 4 | 30 |
| | 378 | Lomingkit, Rhyz | 430162 | IL | 0.10 | 0.57 | 0.47 | 1.14 | 3 | 11 | 0.03 | (0.02) | 0.17 | 0.18 | 2 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.13 | 0.55 | 0.64 | 1.32 | 5 | 14 |
| | 379 | Salazar, Jennifer | 430163 | IL | 5.17 | 1.34 | 4.41 | 10.92 | 27 | 63 | 18.37 | 4.44 | 16.84 | 39.65 | 191 | 74 | 10.93 | 2.20 | 10.05 | 23.18 | 39 | 113 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 34.47 | 7.98 | 31.30 | 73.75 | 257 | 250 |
| | 380 | Schneberger, Eric | 430174 | IL | 1.03 | 0.23 | 1.05 | 2.31 | 27 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.03 | 0.23 | 1.05 | 2.31 | 27 | 0 |
| [C] [F] | 381 | Santalovs, Alen | 430200 | IL | 1.20 | 1.65 | 1.78 | 4.63 | 12 | 22 | 2.68 | 3.61 | 2.82 | 9.11 | 23 | 71 | 1.02 | 1.51 | 1.57 | 4.10 | 2 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.90 | 6.77 | 6.17 | 17.84 | 37 | 123 |
| | 382 | Gomez, Joseph | 430201 | IL | 3.02 | 0.69 | 0.21 | 3.92 | 98 | 1 | 1.95 | 0.46 | 1.97 | 4.38 | 88 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.97 | 1.15 | 2.18 | 8.30 | 186 | 1 |
| [C] | 383 | Phillips, Rosalind | 430223 | IL | 5.57 | 3.83 | 1.14 | 10.54 | 28 | 2 | 9.11 | 3.87 | 1.10 | 14.08 | 36 | 2 | 5.73 | 3.29 | 1.21 | 10.23 | 36 | 0 | 3.81 | 2.13 | 1.06 | 7.00 | 27 | 1 | 1.30 | 1.10 | 0.53 | 2.93 | 15 | 0 | 25.52 | 14.22 | 5.04 | 44.78 | 142 | 5 |
| [C] | 384 | Powell, Timothy | 430240 | IL | 5.85 | 1.59 | 0.81 | 8.25 | 93 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.85 | 1.59 | 0.81 | 8.25 | 93 | 1 |
| [C] | 385 | Moore, Johnny | 430243 | IL | 2.14 | 2.25 | 4.69 | 9.08 | 10 | 77 | 5.59 | 3.68 | 8.77 | 18.04 | 25 | 215 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 7.73 | 5.93 | 13.46 | 27.12 | 35 | 292 |
| [C] | 386 | Motroni, Melissa | 430253 | IL | 4.63 | 0.66 | 1.44 | 6.73 | 18 | 14 | 9.10 | 4.45 | (0.67) | 12.88 | 249 | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 13.73 | 5.11 | 0.77 | 19.61 | 267 | 19 |
| [C] | 387 | Gitchel, Lynsey | 430265 | IL | 3.40 | 0.74 | 3.89 | 8.03 | 9 | 49 | 13.55 | 3.30 | 7.02 | 23.87 | 45 | 140 | 11.58 | 2.64 | 9.32 | 23.54 | 3 | 144 | 7.51 | 1.69 | 7.60 | 16.80 | 0 | 100 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 36.04 | 8.37 | 27.83 | 72.24 | 57 | 433 |
| [C] | 388 | Vanderhei, Julie | 430295 | IL | 0.41 | 0.09 | 0.13 | 0.63 | 6 | 0 | 1.41 | 0.95 | (1.23) | 1.13 | 47 | 4 | 0.03 | 0.04 | 0.03 | 0.10 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.85 | 1.08 | (1.07) | 1.86 | 55 | 4 |
| [C] | 389 | Zerbach, Anthony | 430298 | IL | 0.08 | (0.01) | 0.03 | 0.10 | 2 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.08 | (0.01) | 0.03 | 0.10 | 2 | 0 |

# Pre/Post/In-Shift Rounding and Meal Periods - Hunter Collective
## Schedule 2.3

| | Count | | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | 2020 Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [C] | 390 | Petty, Russell | 430311 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.37 | 0.31 | 0.43 | 1.11 | 10 | 0 |
| [C] | 391 | Decesare, Paula | 430313 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.16 | 0.10 | 0.15 | 0.41 | 0 | 2 |
| [C] | 392 | Kruse, Jamison | 430339 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.38 | 4.58 | 5.40 | 12.36 | 94 | 29 |
| [C] | 393 | Walsh, Mark | 430343 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 10.45 | 2.51 | 4.42 | 17.38 | 33 | 119 |
| [C] | 394 | Anderlik, Brent | 430351 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.07 | 0.25 | 0.64 | 1.96 | 0 | 16 |
| [C] | 395 | Walsh, Kyle | 430388 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.95 | 1.75 | 5.14 | 12.84 | 62 | 56 |
| [C] | 396 | Whalen, Samantha | 430395 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.21 | 2.81 | 2.00 | 10.02 | 123 | 3 |
| [C] | 397 | Liddicoat, Hannah | 430421 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.72 | 1.19 | 0.84 | 2.75 | 18 | 1 |
| [C] | 398 | Patis, Nathan | 430427 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.52 | 0.46 | (1.66) | (0.68) | 11 | 2 |
| [C] | 399 | Surovitz, Justin | 430428 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.24 | 1.13 | 2.86 | 6.23 | 52 | 27 |
| [C] | 400 | Page, Sharon | 430433 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.76 | 1.96 | 1.34 | 6.06 | 51 | 1 |
| [C] | 401 | Knuerr, Jacob | 430456 | IL | 3.57 | 0.54 | 0.58 | 4.69 | 3 | 11 | 2.09 | 0.35 | 0.88 | 3.32 | 6 | 15 |
| [C] | 402 | Davidson, Christopher | 430466 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.73 | 1.04 | 1.69 | 4.46 | 24 | 25 |
| [C] | 403 | Krausmann, Thomas | 430470 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.14 | 0.27 | 1.23 | 2.64 | 0 | 23 |
| [C] | 404 | Rapp, Carson | 430474 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.47 | 0.32 | 0.50 | 1.29 | 1 | 9 |
| [C] | 405 | Orhwall, Lena | 430475 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.77 | 0.96 | 2.12 | 4.85 | 71 | 0 |
| [C] | 406 | Mora , Arisbel | 430476 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.46 | 0.41 | 0.62 | 2.49 | 1 | 12 |
| [C] | 407 | Mann, Nicole | 430489 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.49 | 0.45 | 0.37 | 1.31 | 1 | 10 |
| | 408 | Joyner, Owen | 430497 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.01 | 0.77 | 1.51 | 3.29 | 11 | 26 |
| [C] | 409 | Hernandez, Ivan | 430501 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.04 | 0.76 | 0.18 | 1.98 | 2 | 4 |
| [C] | 410 | Nyden Jr, Gerald | 430505 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.26 | 0.18 | 0.17 | 0.61 | 0 | 8 |
| [C] | 411 | Hess, Donovan | 430510 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.04 | 0.52 | 0.45 | 2.01 | 20 | 1 |
| [C] | 412 | Jordan, Suzanne | 430515 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.04 | 0.22 | 0.02 | 0.28 | 0 | 1 |
| [C] | 413 | Steude, Jennifer | 430525 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 414 | Coffer, Author | 430539 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 415 | Aguilar, Isaac | 430562 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 416 | Ezyk, Nicholas | 430592 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 417 | Morgan, Caitlyn | 430602 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 418 | Hoetzer, Toni | 430627 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 419 | Cowgill, Jacob | 430661 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 420 | Wallen, Christopher | 430742 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 421 | Shreve, Deena | 430854 | IL | 5.31 | 8.46 | 12.96 | 26.73 | 0 | 139 | 6.60 | 13.94 | 17.03 | 37.57 | 0 | 209 |
| [C] | 422 | Aldworth, Alexis | 431017 | IL | 0.52 | 0.28 | 0.85 | 1.65 | 2 | 14 | 4.57 | 1.47 | 2.88 | 8.92 | 13 | 44 |
| [C] | 423 | Rundgren, Irma | 440027 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.39 | 1.96 | 1.64 | 5.99 | 8 | 15 |
| [C] | 424 | Olita, Leanne | 440054 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 425 | Pye, Amia | 440073 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 426 | Bragiel, Daniel | 440076 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 427 | Kowalewski, Stephan | 440231 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 428 | Pacheco, Joshua | 440233 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 429 | Orsi, Ayden | 440236 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 430 | Lech, Michael | 440277 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 431 | Quaiser, Fouzan Ahmed | 440339 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| [C] | 432 | Lane, Cory | 440366 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| | | Total | | | 791.34 | 559.01 | 770.78 | 2,121.13 | 8,660.00 | 5,677.00 | 1,303.26 | 852.48 | 1,188.42 | 3,344.16 | 13,185.00 | 9,806.00 |
| | | Sub-total - WI | | | 274.71 | 237.78 | 298.31 | 810.80 | 3.721.00 | 1.798.00 | 388.06 | 313.19 | 388.61 | 1.089.86 | 5.050.00 | 2.647.00 |
| | | Sub-total - IL | | | 516.63 | 321.23 | 472.47 | 1.310.33 | 4.939.00 | 3.879.00 | 915.20 | 539.29 | 799.81 | 2.254.30 | 8.135.00 | 7.159.00 |

| Count | | 2021 Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | 2022 Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | Petty, Russell | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 391 | Decesare, Paula | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 392 | Kruse, Jamison | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 393 | Walsh, Mark | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 394 | Anderlik, Brent | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 395 | Walsh, Kyle | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 396 | Whalen, Samantha | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 397 | Liddicoat, Hannah | 0.41 | 0.43 | 0.42 | 1.26 | 6 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 398 | Patis, Nathan | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 399 | Surovitz, Justin | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 400 | Page, Sharon | 1.39 | 1.54 | 1.63 | 4.56 | 69 | 0 | 1.34 | 1.80 | 1.64 | 4.78 | 66 | 1 |
| 401 | Knuerr, Jacob | 4.06 | 0.88 | 2.58 | 7.52 | 6 | 52 | 1.45 | 0.38 | (1.82) | 0.01 | 0 | 18 |
| 402 | Davidson, Christopher | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 403 | Krausmann, Thomas | 3.29 | 1.14 | 2.49 | 6.92 | 0 | 56 | 2.80 | 1.51 | 3.30 | 7.61 | 0 | 45 |
| 404 | Rapp, Carson | 0.32 | 0.12 | 0.22 | 0.66 | 0 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 405 | Orhwall, Lena | 5.69 | 2.77 | 7.33 | 15.79 | 225 | 2 | 0.92 | 0.43 | 0.81 | 2.16 | 24 | 0 |
| 406 | Mora , Arisbel | 1.88 | 0.53 | 0.46 | 2.87 | 6 | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 407 | Mann, Nicole | 6.14 | 1.89 | 2.44 | 10.47 | 12 | 46 | 2.49 | 0.94 | 1.62 | 5.05 | 15 | 25 |
| 408 | Joyner, Owen | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 409 | Hernandez, Ivan | 1.70 | 1.56 | 1.11 | 4.37 | 8 | 32 | 1.06 | 1.19 | 1.27 | 3.52 | 8 | 26 |
| 410 | Nyden Jr, Gerald | 2.36 | 0.54 | 1.98 | 4.88 | 0 | 49 | 2.39 | 0.56 | 2.25 | 5.20 | 1 | 46 |
| 411 | Hess, Donovan | 1.45 | 0.83 | 1.40 | 3.68 | 40 | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 412 | Jordan, Suzanne | 5.21 | 4.74 | 0.94 | 10.89 | 3 | 31 | 0.61 | 0.22 | 0.10 | 0.93 | 0 | 4 |
| 413 | Steude, Jennifer | 3.03 | 1.30 | 3.72 | 8.05 | 33 | 28 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 414 | Coffer, Author | 11.14 | 6.22 | 8.66 | 26.02 | 200 | 1 | 8.12 | 4.69 | 9.00 | 21.81 | 144 | 0 |
| 415 | Aguilar, Isaac | 0.58 | 0.42 | 0.32 | 1.32 | 13 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 416 | Ezyk, Nicholas | 0.87 | 0.46 | 0.04 | 1.37 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 417 | Morgan, Caitlyn | 0.21 | (0.02) | 0.00 | 0.19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 418 | Hoetzer, Toni | 0.42 | 0.14 | 0.28 | 0.84 | 2 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 419 | Cowgill, Jacob | 0.45 | 0.20 | 0.00 | 0.65 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 420 | Wallen, Christopher | 0.37 | 0.71 | 0.00 | 1.08 | 0 | 0 | 1.42 | 1.66 | 0.01 | 3.09 | 1 | 0 |
| 421 | Shreve, Deena | 1.94 | 5.23 | 5.90 | 13.07 | 0 | 66 | 0.23 | 0.54 | 0.60 | 1.37 | 4 | 3 |
| 422 | Aldworth, Alexis | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.01 | 1.23 | 0.48 | 4.72 | 5 | 6 |
| 423 | Rundgren, Irma | 12.49 | 7.11 | 12.08 | 31.68 | 86 | 94 | 18.06 | 12.11 | 21.86 | 52.03 | 15 | 238 |
| 424 | Olita, Leanne | 1.84 | 0.95 | 0.00 | 2.79 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 425 | Pye, Amia | 2.96 | 1.91 | 0.64 | 5.51 | 17 | 1 | 7.94 | 2.01 | 1.24 | 11.19 | 32 | 1 |
| 426 | Bragiel, Daniel | 3.87 | 2.05 | 0.37 | 6.29 | 12 | 5 | 0.62 | 1.02 | 0.08 | 1.72 | 4 | 1 |
| 427 | Kowalewski, Stephan | 0.98 | 0.38 | 0.13 | 1.49 | 16 | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 428 | Pacheco, Joshua | 0.14 | 0.13 | 0.00 | 0.27 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 429 | Orsi, Ayden | 1.03 | 0.52 | 0.19 | 1.74 | 0 | 8 | 2.24 | 0.60 | 0.30 | 3.14 | 1 | 10 |
| 430 | Lech, Michael | 2.66 | 1.24 | 0.60 | 4.50 | 0 | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 431 | Quaiser, Fouzan Ahmed | (0.41) | 1.81 | (2.53) | (1.13) | 3 | 40 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 432 | Lane, Cory | 0.42 | 0.20 | 0.09 | 0.71 | 0 | 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 |
| | Total | 1,059.34 | 721.57 | 988.52 | 2,769.43 | 11,236.00 | 7,047.00 | 723.53 | 440.87 | 643.64 | 1,808.04 | 7,667.00 | 3,664.00 |
| | Sub-total - WI | 264.05 | 223.75 | 291.56 | 779.36 | 4.184.00 | 1.277.00 | 148.29 | 93.57 | 140.54 | 382.40 | 2.157.00 | 583.00 |
| | Sub-total - IL | 795.29 | 497.82 | 696.96 | 1.990.07 | 7.052.00 | 5.770.00 | 575.24 | 347.30 | 503.10 | 1.425.64 | 5.510.00 | 3.081.00 |

| Count | | 2023 thru July Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Total Pre-shift | Post-shift | Mealtime (in hours) | Total | # of meal periods 0-29 | # of meal periods 30+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | Petty, Russell | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.37 | 0.31 | 0.43 | 1.11 | 10 | 0 |
| 391 | Decesare, Paula | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.16 | 0.10 | 0.15 | 0.41 | 0 | 2 |
| 392 | Kruse, Jamison | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.38 | 4.58 | 5.40 | 12.36 | 94 | 29 |
| 393 | Walsh, Mark | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 10.45 | 2.51 | 4.42 | 17.38 | 33 | 119 |
| 394 | Anderlik, Brent | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.07 | 0.25 | 0.64 | 1.96 | 0 | 16 |
| 395 | Walsh, Kyle | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.95 | 1.75 | 5.14 | 12.84 | 62 | 56 |
| 396 | Whalen, Samantha | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.21 | 2.81 | 2.00 | 10.02 | 123 | 3 |
| 397 | Liddicoat, Hannah | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.13 | 1.62 | 1.26 | 4.01 | 24 | 3 |
| 398 | Patis, Nathan | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.52 | 0.46 | (1.66) | (0.68) | 11 | 2 |
| 399 | Surovitz, Justin | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.24 | 1.13 | 2.86 | 6.23 | 52 | 27 |
| 400 | Page, Sharon | 0.92 | 1.27 | 1.41 | 3.60 | 47 | 0 | 6.41 | 6.57 | 6.02 | 19.00 | 233 | 2 |
| 401 | Knuerr, Jacob | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 11.17 | 2.15 | 2.22 | 15.54 | 15 | 96 |
| 402 | Davidson, Christopher | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.73 | 1.04 | 1.69 | 4.46 | 24 | 25 |
| 403 | Krausmann, Thomas | 1.70 | 1.07 | 1.67 | 4.44 | 0 | 23 | 8.93 | 3.99 | 8.69 | 21.61 | 0 | 147 |
| 404 | Rapp, Carson | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.79 | 0.44 | 0.72 | 1.95 | 1 | 13 |
| 405 | Orhwall, Lena | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 8.38 | 4.16 | 10.26 | 22.80 | 320 | 2 |
| 406 | Mora , Arisbel | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.34 | 0.94 | 1.08 | 5.36 | 7 | 19 |
| 407 | Mann, Nicole | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 9.12 | 3.28 | 4.43 | 16.83 | 28 | 81 |
| 408 | Joyner, Owen | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.01 | 0.77 | 1.51 | 3.29 | 11 | 26 |
| 409 | Hernandez, Ivan | 0.50 | 0.47 | 0.65 | 1.62 | 4 | 17 | 4.30 | 3.98 | 3.21 | 11.49 | 22 | 79 |
| 410 | Nyden Jr, Gerald | 1.12 | 0.42 | 1.19 | 2.73 | 0 | 23 | 6.13 | 1.70 | 5.59 | 13.42 | 1 | 126 |
| 411 | Hess, Donovan | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.49 | 1.35 | 1.85 | 5.69 | 60 | 4 |
| 412 | Jordan, Suzanne | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 5.86 | 5.18 | 1.06 | 12.10 | 3 | 36 |
| 413 | Steude, Jennifer | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.03 | 1.30 | 3.72 | 8.05 | 33 | 28 |
| 414 | Coffer, Author | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 19.26 | 10.91 | 17.66 | 47.83 | 344 | 1 |
| 415 | Aguilar, Isaac | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.58 | 0.42 | 0.32 | 1.32 | 13 | 0 |
| 416 | Ezyk, Nicholas | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.87 | 0.46 | 0.04 | 1.37 | 0 | 2 |
| 417 | Morgan, Caitlyn | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.21 | (0.02) | 0.00 | 0.19 | 0 | 0 |
| 418 | Hoetzer, Toni | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.42 | 0.14 | 0.28 | 0.84 | 2 | 4 |
| 419 | Cowgill, Jacob | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.45 | 0.20 | 0.00 | 0.65 | 0 | 0 |
| 420 | Wallen, Christopher | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.79 | 2.37 | 0.01 | 4.17 | 1 | 0 |
| 421 | Shreve, Deena | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 14.08 | 28.17 | 36.49 | 78.74 | 4 | 417 |
| 422 | Aldworth, Alexis | 1.02 | 0.44 | 0.32 | 1.78 | 1 | 6 | 9.12 | 3.42 | 4.53 | 17.07 | 21 | 70 |
| 423 | Rundgren, Irma | 8.96 | 6.86 | 12.45 | 28.27 | 8 | 125 | 41.90 | 28.04 | 48.03 | 117.97 | 117 | 472 |
| 424 | Olita, Leanne | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.84 | 0.95 | 0.00 | 2.79 | 0 | 0 |
| 425 | Pye, Amia | 3.33 | 0.24 | 0.64 | 4.21 | 15 | 0 | 14.23 | 4.16 | 2.52 | 20.91 | 64 | 2 |
| 426 | Bragiel, Daniel | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.49 | 3.07 | 0.45 | 8.01 | 16 | 6 |
| 427 | Kowalewski, Stephan | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.98 | 0.38 | 0.13 | 1.49 | 16 | 19 |
| 428 | Pacheco, Joshua | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.14 | 0.13 | 0.00 | 0.27 | 0 | 0 |
| 429 | Orsi, Ayden | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.27 | 1.12 | 0.49 | 4.88 | 1 | 18 |
| 430 | Lech, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.66 | 1.24 | 0.60 | 4.50 | 0 | 9 |
| 431 | Quaiser, Fouzan Ahmed | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | (0.41) | 1.81 | (2.53) | (1.13) | 3 | 40 |
| 432 | Lane, Cory | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.42 | 0.20 | 0.09 | 0.71 | 0 | 2 |
| | Total | 265.51 | 164.40 | 249.26 | 679.17 | 2,800.00 | 1,510.00 | 4,142.98 | 2,738.33 | 3,840.62 | 10,721.93 | 43,548.00 | 27,704.00 |
| | Sub-total - WI | 30.83 | 29.23 | 37.86 | 97.92 | 708.00 | 35.00 | 1.105.94 | 897.52 | 1.156.88 | 3.160.34 | 15.820.00 | 6.340.00 |
| | Sub-total - IL | 234.68 | 135.17 | 211.40 | 581.25 | 2.092.00 | 1.475.00 | 3.037.04 | 1.840.81 | 2.683.74 | 7.561.59 | 27.728.00 | 21.364.00 |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per pay stub and punch report data.

Note: Includes both postive and negative rounding differences.

Note: From the documentation I received, the following people appear to have worked outside the damages period above or the timesheets are blank.

| | Count | Name | ID | WI/IL |
|---|---|---|---|---|
| | 433 | Meyer, Jamie | 371298 | WI |
| | 434 | Schnell, Trent | 310786 | WI |
| [A] | 435 | Richter, Amy Jo | 2411 | WI |
| [A] | 436 | Smith, Mitchell | 17481 | WI |
| [A] | 437 | Booker, Tyese | 17657 | WI |
| [A] | 438 | Ward, Bion | 25211 | WI |
| [A] | 439 | Wyngaard, Hannah | 25249 | WI |
| [A] | 440 | Verhagen, Selina | 25616 | WI |
| | 441 | Dee, Sean | 32940 | WI |
| [A] | 442 | Willis, Frank | 41581 | WI |
| | 443 | Stevens, Abigail | 41719 | WI |
| [A] | 444 | Cornell, Carla | 41781 | WI |
| | 445 | Thoma, Paige | 41793 | WI |
| | 446 | Poff, Brandan | 41803 | WI |
| | 447 | Pelsang, Jamyang | 53625 | WI |
| | 448 | Taylor, Anita | 54507 | WI |
| | 449 | Mosley, Valvree | 54712 | WI |
| [A] | 450 | Thompson, Matthew | 63501 | WI |
| [A] | 451 | Lewandowski, Tyler | 63680 | WI |
| | 452 | Ames, Teianna | 92630 | WI |
| | 453 | Lotter, Nicholas | 92635 | WI |
| | 454 | Collins, Tyler | 92721 | WI |
| | 455 | Lannen, Meghan | 93095 | WI |
| | 456 | Schumacher, Nicole | 103865 | WI |
| | 457 | Cleasby, Morgan | 103907 | WI |
| | 458 | Wright, Isaiah | 103915 | WI |
| | 459 | White, Raymond | 104006 | WI |
| [A] | 460 | Ballas, Brett | 371455 | WI |
| | 461 | Murphy Jr, Patrick | 371526 | WI |
| | 462 | Smith, Aaron | 371580 | WI |
| | 463 | Hunt, Rothea | 391536 | WI |
| | 464 | Brown, Christopher | 371648 | WI |
| | 465 | Haq, Mohammed | 391677 | WI |
| [A] | 466 | Carlisle, Shatrece | 391709 | WI |
| | 467 | Johnson, Lamont | 392046 | WI |
| | 468 | Fitzpatrick(Williams), Nia | 392207 | WI |
| | 469 | Coleman, Tawana | 392237 | WI |
| | 470 | Johnson, Jeffrey | 401060 | WI |
| [A] | 471 | Cross, Detrick | 401306 | WI |
| | 472 | Smith, Cortarch | 410046 | WI |
| | 473 | Brantner, Jeff | 410627 | WI |
| | 474 | Boy, Levi | 410728 | WI |
| | 475 | Best, Julianne | 410908 | WI |
| [A] | 476 | Gore, Peter | 411174 | WI |
| | 477 | Schnell, Trent | 310786 | WI |
| [C] | 478 | Barnes, Ramona | 33221 | IL |
| | 479 | Hethcoat, Stephanie | ?? | IL |
| [C] | 480 | Stewart, Empress | 353323 | IL |
| | 481 | Wright, Perry | 352309 | IL |
| [C] | 482 | Garrett, Kathleen | 81567 | IL |
| [B] | 483 | Hribal, Robert | 81928 | IL |
| [C] | 484 | Hodzic, Ethan | 82187 | IL |
| [C] | 485 | Galley, Iroctanya | 82212 | IL |
| [C] | 486 | Ashens, Brock | 82377 | IL |
| | 487 | Davis, Troy | 82404 | IL |
| [B] | 488 | Mitchell, Casino | 82423 | IL |
| [B] | 489 | Joyner, April | 82450 | IL |
| [C] | 490 | Lombardo, Rosario | 332462 | IL |
| [C] | 491 | Adcox, Rosemary | 332529 | IL |
| [C] | 492 | Vicencio, Alexander | 332553 | IL |
| | 493 | Torres, Cynthia | 332612 | IL |
| | 494 | Freeman, Merisa | 332656 | IL |
| [C] | 495 | Lowing, Jessica | 332676 | IL |
| [C] | 496 | Peters, Haley | 332711 | IL |
| [C] | 497 | Waggener, David | 332745 | IL |
| [C] | 498 | Balleno Calderon, Salvador | 332756 | IL |
| [C] | 499 | Panzer, Jonathan | 332758 | IL |
| [B] | 500 | Jennings, Garrett | 351874 | IL |
| [B] | 501 | Martinez, Nico | 352168 | IL |
| [C] | 502 | Riggs, Jacob | 352293 | IL |
| [B] | 503 | Guiterrez, Ana | 352475 | IL |
| [C] | 504 | Roberts, Jacob | 352499 | IL |
| [C] | 505 | Riggs, Allison | 352568 | IL |

# Pre/Post/In-Shift Rounding and Meal Periods - Hunter Collective
## Schedule 2.3

| | | Count | ID | WI/IL | Apr 6, 2019 - Dec 31, 2019 | | | | | | 2020 | | | | | | 2021 | | | | | | 2022 | | | | | | 2023 thru July | | | | | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift | Post-shift | Mealtime (in hours) | Total | # of meal periods 0-29 | # of meal periods 30+ |
| [B] | 506 | Tellez, Juan | 352661 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 507 | Tovar, Rosa | 352712 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 508 | Durando Ii, Robert | 352723 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 509 | Hernandez, Tanya | 353001 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [B] | 510 | Cochran, Shannon | 420046 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [B] | 511 | Davis, Angela | 420050 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [B] | 512 | Chmieleski, Dennis | 420108 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [B] | 513 | Adams, Kisha | 420131 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 514 | Degrazia, Lauren | 420196 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [B] | 515 | Elias, Edmund | 420199 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 516 | Martin, Jasmine | 420211 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [B] | 517 | Cohen, Mitchell | 420279 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 518 | Delgado Enriquez, Mariana | 420296 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [B] | 519 | Mats, Rafael | 420304 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 520 | Timpone, Leonard | 420308 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 521 | Lippert, Sharon | 420317 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 522 | Cheslock, Ryan | 420339 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 523 | Garzon, Nina | 420345 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 524 | Boose, Patricia | 421156 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 525 | Anderlik, Kelly | 430350 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [C] | 526 | Hess, Dyllan | 430507 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 527 | Smith, Benjamin | 104629 | ?? | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

[A] Also apart of the Wyngaard collective.

[B] Also apart of the Wyngaard and Robertson collective.

[C] Also apart of the Robertson collective.

[D] Per discussion with counsel, I understand this individual is in the "Hunter" collective

[E] Individual worked both in WI and IL, predominately in IL.

[F] Appear to be listed twice "All Opt-Ins w Info.xls." For purposes of this analysis, I only include 1 person.

# Summary of Unpaid Mealtime, Pre/Post Shift Rounding and Non-Discretionary Compensation - Robertson Collective
# Schedule 3.0

| Count | Name | ID | WI/IL | April 6, 2019 - July 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Non-discretionary | Total |
| | | | | Regular | OT | Sub-total | Regular | OT | Sub-total | OT | |
| 1 | Murphy, Michael | 82688 | IL | $74.91 | $0.00 | $74.91 | $277.24 | $0.00 | $277.24 | $0.00 | $352.15 |
| 2 | Murphy, Connie | 82878 | IL | $14.57 | $0.00 | $14.57 | $51.44 | $0.00 | $51.44 | $0.00 | $66.01 |
| 3 | Barnes Jr, Ray | 331543 | IL | $28.97 | $0.00 | $28.97 | $98.95 | $0.00 | $98.95 | $0.00 | $127.92 |
| 4 | Robertson, Terry | 331777 | IL | $60.42 | $472.47 | $532.88 | $110.73 | $764.42 | $875.15 | $22.34 | $1,430.37 |
| 5 | Kruzolek, Maya | 333158 | IL | $100.31 | $40.10 | $140.41 | $123.71 | $50.84 | $174.55 | $0.00 | $314.96 |
| 6 | Ciochon, Adrian | 333175 | IL | $119.06 | $26.56 | $145.62 | $344.24 | $42.13 | $386.38 | $0.00 | $532.00 |
| 7 | Walls, Andrew | 333206 | IL | $27.09 | $0.00 | $27.09 | $35.30 | $0.00 | $35.30 | $0.00 | $62.39 |
| 8 | Istad, Justin | 333280 | IL | $4.56 | $19.98 | $24.55 | $8.40 | $43.80 | $52.20 | $1.22 | $77.96 |
| 9 | Gillio, Arielle | 333282 | IL | $2.07 | $10.61 | $12.68 | $5.00 | $39.59 | $44.59 | $0.56 | $57.83 |
| 10 | Campball, Shannon | 352851 | IL | $44.95 | $0.00 | $44.95 | $94.10 | $0.00 | $94.10 | $0.00 | $139.05 |
| 11 | Franke, Brian | 430587 | IL | $87.35 | $248.06 | $335.41 | $98.51 | $305.87 | $404.37 | $43.87 | $783.64 |
| 12 | Donahoe, Michael | 430647 | IL | $89.51 | $239.25 | $328.76 | $201.52 | $522.44 | $723.96 | $12.26 | $1,064.98 |
| 13 | Tomberg, Wes | 440078 | IL | $61.89 | $0.00 | $61.89 | $329.16 | $0.00 | $329.16 | $0.00 | $391.05 |
| 14 | Mcnulty, Danielle | 440123 | IL | $4.34 | $0.00 | $4.34 | $16.46 | $0.00 | $16.46 | $0.00 | $20.80 |
| 15 | Resnick, Tyler | 440142 | IL | $161.19 | $210.37 | $371.55 | $178.46 | $315.57 | $494.03 | $14.84 | $880.43 |
| 16 | Lane, Alexis | 440356 | IL | $1.47 | $0.00 | $1.47 | $100.33 | $0.00 | $100.33 | $0.00 | $101.79 |
| | **Total** | | | **$882.67** | **$1,267.39** | **$2,150.05** | **$2,073.54** | **$2,084.65** | **$4,158.19** | **$95.09** | **$6,403.33** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per Schedules 3.1 and 3.2.

Note: From the documentation I received, the following people appear to have worked outside the damages period above.

| Count | Name | ID | WI/IL |
|---|---|---|---|
| 17 | Byers, Julie | 82746 | IL |
| 18 | Edmonds, Jacob | 82861 | IL |
| 19 | Pizano, Cristian | 333195 | IL |
| 20 | Hart, Michelle | 333214 | IL |
| 21 | Nunez, Issai | 353170 | IL |
| 22 | Zeller, Isaac | 353318 | IL |
| 23 | Richmond, Michael | 353357 | IL |
| 24 | Guittar, Mitchell | 421061 | IL |
| 25 | Morales, Awilda | 421200 | IL |
| 26 | Anderlik, John | 430364 | IL |
| 27 | Alejandro, Miguel | 430541 | IL |
| 28 | Garcia, Jamie | 430547 | IL |
| 29 | Rader, Brianna | 440206 | IL |
| 30 | Rathod, Saloni | 440325 | IL |

# Unpaid Mealtime and Pre/Post Shift Rounding By Year - Robertson Collective
## Schedule 3.1

| Count | Name | ID | WI/IL | Dec 13, 2021 - Dec 31, 2021: Unpaid mealtime Straight | Unpaid mealtime OT | Unpaid mealtime Total | Unpaid pre/post time Straight | Unpaid pre/post time OT | Unpaid pre/post time Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Murphy, Michael | 82688 | IL | $5.46 | $0.00 | $5.46 | $9.74 | $0.00 | $9.74 | $15.19 |
| 2 | Murphy, Connie | 82878 | IL | $0.00 | $0.00 | $0.00 | $3.42 | $0.00 | $3.42 | $3.42 |
| 3 | Barnes Jr, Ray | 331543 | IL | $0.79 | $0.00 | $0.79 | $2.95 | $0.00 | $2.95 | $3.73 |
| 4 | Robertson, Terry | 331777 | IL | $2.80 | $0.00 | $2.80 | $3.54 | $0.00 | $3.54 | $6.34 |
| 5 | Kruzolek, Maya | 333158 | IL | $1.86 | $0.00 | $1.86 | $2.54 | $0.00 | $2.54 | $4.39 |
| 6 | Ciochon, Adrian | 333175 | IL | $3.85 | $0.00 | $3.85 | $4.44 | $0.00 | $4.44 | $8.29 |
| 7 | Walls, Andrew | 333206 | IL | $0.44 | $0.00 | $0.44 | $0.73 | $0.00 | $0.73 | $1.16 |
| 8 | Istad, Justin | 333280 | IL | $2.92 | $4.93 | $7.85 | $4.75 | $15.60 | $20.35 | $28.20 |
| 9 | Gillio, Arielle | 333282 | IL | $1.55 | $4.92 | $6.47 | $2.93 | $14.49 | $17.42 | $23.89 |
| 10 | Campball, Shannon | 352851 | IL | $2.54 | $0.00 | $2.54 | $3.72 | $0.00 | $3.72 | $6.25 |
| 11 | Franke, Brian | 430587 | IL | $2.85 | $5.03 | $7.87 | $4.19 | $6.03 | $10.22 | $18.09 |
| 12 | Donahoe, Michael | 430647 | IL | $4.19 | $7.79 | $11.98 | $8.54 | $12.81 | $21.36 | $33.33 |
| 13 | Tomberg, Wes | 440078 | IL | $3.53 | $0.00 | $3.53 | $15.40 | $0.00 | $15.40 | $18.93 |
| 14 | Mcnulty, Danielle | 440123 | IL | $1.40 | $0.00 | $1.40 | $1.71 | $0.00 | $1.71 | $3.10 |
| 15 | Resnick, Tyler | 440142 | IL | $0.00 | $15.36 | $15.36 | $0.00 | $19.50 | $19.50 | $34.86 |
| 16 | Lane, Alexis | 440356 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total** | | | **$34.15** | **$38.01** | **$72.17** | **$68.58** | **$68.44** | **$137.02** | **$209.18** |

| Count | Name | 2022: Unpaid mealtime Straight | Unpaid mealtime OT | Unpaid mealtime Total | Unpaid pre/post time Straight | Unpaid pre/post time OT | Unpaid pre/post time Total | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Murphy, Michael | $37.73 | $0.00 | $37.73 | $137.44 | $0.00 | $137.44 | $175.17 |
| 2 | Murphy, Connie | $14.57 | $0.00 | $14.57 | $48.02 | $0.00 | $48.02 | $62.59 |
| 3 | Barnes Jr, Ray | $16.10 | $0.00 | $16.10 | $63.71 | $0.00 | $63.71 | $79.82 |
| 4 | Robertson, Terry | $25.84 | $340.70 | $366.54 | $42.82 | $496.04 | $538.86 | $905.40 |
| 5 | Kruzolek, Maya | $98.46 | $40.10 | $138.55 | $121.18 | $50.84 | $172.02 | $310.57 |
| 6 | Ciochon, Adrian | $69.51 | $26.56 | $96.07 | $268.16 | $42.13 | $310.29 | $406.36 |
| 7 | Walls, Andrew | $26.66 | $0.00 | $26.66 | $34.58 | $0.00 | $34.58 | $61.23 |
| 8 | Istad, Justin | $1.64 | $15.06 | $16.70 | $3.65 | $28.20 | $31.85 | $48.55 |
| 9 | Gillio, Arielle | $0.52 | $5.69 | $6.21 | $2.07 | $25.10 | $27.17 | $33.38 |
| 10 | Campball, Shannon | $42.42 | $0.00 | $42.42 | $90.38 | $0.00 | $90.38 | $132.80 |
| 11 | Franke, Brian | $57.72 | $154.59 | $212.31 | $64.54 | $183.69 | $248.23 | $460.54 |
| 12 | Donahoe, Michael | $51.13 | $141.63 | $192.76 | $119.65 | $339.48 | $459.14 | $651.90 |
| 13 | Tomberg, Wes | $58.36 | $0.00 | $58.36 | $313.76 | $0.00 | $313.76 | $372.12 |
| 14 | Mcnulty, Danielle | $2.95 | $0.00 | $2.95 | $14.75 | $0.00 | $14.75 | $17.70 |
| 15 | Resnick, Tyler | $70.56 | $142.05 | $212.61 | $92.15 | $223.09 | $315.24 | $527.85 |
| 16 | Lane, Alexis | $1.47 | $0.00 | $1.47 | $100.33 | $0.00 | $100.33 | $101.79 |
| | **Total** | **$575.62** | **$866.38** | **$1,442.00** | **$1,517.18** | **$1,388.57** | **$2,905.75** | **$4,347.75** |

| Count | Name | 2023 thru July: Unpaid mealtime Straight | Unpaid mealtime OT | Unpaid mealtime Total | Unpaid pre/post time Straight | Unpaid pre/post time OT | Unpaid pre/post time Total | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Murphy, Michael | $31.72 | $0.00 | $31.72 | $130.06 | $0.00 | $130.06 | $161.79 |
| 2 | Murphy, Connie | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Barnes Jr, Ray | $12.09 | $0.00 | $12.09 | $32.29 | $0.00 | $32.29 | $44.38 |
| 4 | Robertson, Terry | $31.78 | $131.76 | $163.54 | $64.37 | $268.38 | $332.75 | $496.29 |
| 5 | Kruzolek, Maya | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | Ciochon, Adrian | $45.70 | $0.00 | $45.70 | $71.65 | $0.00 | $71.65 | $117.35 |
| 7 | Walls, Andrew | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | Istad, Justin | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9 | Gillio, Arielle | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | Campball, Shannon | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11 | Franke, Brian | $26.79 | $88.44 | $115.23 | $29.78 | $116.14 | $145.92 | $261.15 |
| 12 | Donahoe, Michael | $34.19 | $89.83 | $124.02 | $73.33 | $170.14 | $243.46 | $367.48 |
| 13 | Tomberg, Wes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | Mcnulty, Danielle | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | Resnick, Tyler | $90.63 | $52.96 | $143.59 | $86.31 | $72.98 | $159.29 | $302.88 |
| 16 | Lane, Alexis | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total** | **$272.90** | **$362.99** | **$635.89** | **$487.79** | **$627.64** | **$1,115.42** | **$1,751.31** |

| Count | Name | Total: Unpaid mealtime Straight | Unpaid mealtime OT | Unpaid mealtime Total | Unpaid pre/post time Straight | Unpaid pre/post time OT | Unpaid pre/post time Total | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Murphy, Michael | $74.91 | $0.00 | $74.91 | $277.24 | $0.00 | $277.24 | $352.15 |
| 2 | Murphy, Connie | $14.57 | $0.00 | $14.57 | $51.44 | $0.00 | $51.44 | $66.01 |
| 3 | Barnes Jr, Ray | $28.97 | $0.00 | $28.97 | $98.95 | $0.00 | $98.95 | $127.92 |
| 4 | Robertson, Terry | $60.42 | $472.47 | $532.88 | $110.73 | $764.42 | $875.15 | $1,408.03 |
| 5 | Kruzolek, Maya | $100.31 | $40.10 | $140.41 | $123.71 | $50.84 | $174.55 | $314.96 |
| 6 | Ciochon, Adrian | $119.06 | $26.56 | $145.62 | $344.24 | $42.13 | $386.38 | $532.00 |
| 7 | Walls, Andrew | $27.09 | $0.00 | $27.09 | $35.30 | $0.00 | $35.30 | $62.39 |
| 8 | Istad, Justin | $4.56 | $19.98 | $24.55 | $8.40 | $43.80 | $52.20 | $76.74 |
| 9 | Gillio, Arielle | $2.07 | $10.61 | $12.68 | $5.00 | $39.59 | $44.59 | $57.27 |
| 10 | Campball, Shannon | $44.95 | $0.00 | $44.95 | $94.10 | $0.00 | $94.10 | $139.05 |
| 11 | Franke, Brian | $87.35 | $248.06 | $335.41 | $98.51 | $305.87 | $404.37 | $739.78 |
| 12 | Donahoe, Michael | $89.51 | $239.25 | $328.76 | $201.52 | $522.44 | $723.96 | $1,052.71 |
| 13 | Tomberg, Wes | $61.89 | $0.00 | $61.89 | $329.16 | $0.00 | $329.16 | $391.05 |
| 14 | Mcnulty, Danielle | $4.34 | $0.00 | $4.34 | $16.46 | $0.00 | $16.46 | $20.80 |
| 15 | Resnick, Tyler | $161.19 | $210.37 | $371.55 | $178.46 | $315.57 | $494.03 | $865.58 |
| 16 | Lane, Alexis | $1.47 | $0.00 | $1.47 | $100.33 | $0.00 | $100.33 | $101.79 |
| | **Total** | **$882.67** | **$1,267.39** | **$2,150.05** | **$2,073.54** | **$2,084.65** | **$4,158.19** | **$6,308.24** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per pay stub and punch report data.

Note: From the documentation I received, the following people appear to have worked outside the damages period above.

| Count | Name | ID | WI/IL |
|---|---|---|---|
| 17 | Byers, Julie | 82746 | IL |
| 18 | Edmonds, Jacob | 82861 | IL |
| 19 | Pizano, Cristian | 333195 | IL |
| 20 | Hart, Michelle | 333214 | IL |
| 21 | Nunez, Issai | 353170 | IL |
| 22 | Zeller, Isaac | 353318 | IL |
| 23 | Richmond, Michael | 353357 | IL |
| 24 | Guittar, Mitchell | 421061 | IL |
| 25 | Morales, Awilda | 421200 | IL |
| 26 | Anderlik, John | 430364 | IL |
| 27 | Alejandro, Miguel | 430541 | IL |
| 28 | Garcia, Jamie | 430547 | IL |
| 29 | Rader, Brianna | 440206 | IL |
| 30 | Rathod, Saloni | 440325 | IL |

# Unpaid Non-Discretionary Compensation by Year - Robertson Collective
# Schedule 3.2

| Count | Name | ID | WI/IL | Dec 13, 2021 - Dec 31, 2021 Non-discretionary OT | 2022 Non-discretionary OT | 2023 thru July Non-discretionary OT | Total Non-discretionary OT |
|---|---|---|---|---|---|---|---|
| 1 | Murphy, Michael | 82688 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | Murphy, Connie | 82878 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Barnes Jr, Ray | 331543 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 4 | Robertson, Terry | 331777 | IL | $0.00 | $22.34 | $0.00 | $22.34 |
| 5 | Kruzolek, Maya | 333158 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | Ciochon, Adrian | 333175 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | Walls, Andrew | 333206 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | Istad, Justin | 333280 | IL | $1.22 | $0.00 | $0.00 | $1.22 |
| 9 | Gillio, Arielle | 333282 | IL | $0.56 | $0.00 | $0.00 | $0.56 |
| 10 | Campball, Shannon | 352851 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 11 | Franke, Brian | 430587 | IL | $0.19 | $23.70 | $19.98 | $43.87 |
| 12 | Donahoe, Michael | 430647 | IL | $0.30 | $11.97 | $0.00 | $12.26 |
| 13 | Tomberg, Wes | 440078 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | Mcnulty, Danielle | 440123 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | Resnick, Tyler | 440142 | IL | $3.63 | $8.62 | $2.59 | $14.84 |
| 16 | Lane, Alexis | 440356 | IL | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total** | | | **$5.90** | **$66.62** | **$22.57** | **$95.09** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per pay stub and punch report data.

Note: From the documentation I received, the following people appear to have worked outside the damages period above.

| Count | Name | ID | WI/IL |
|---|---|---|---|
| 17 | Byers, Julie | 82746 | IL |
| 18 | Edmonds, Jacob | 82861 | IL |
| 19 | Pizano, Cristian | 333195 | IL |
| 20 | Hart, Michelle | 333214 | IL |
| 21 | Nunez, Issai | 353170 | IL |
| 22 | Zeller, Isaac | 353318 | IL |
| 23 | Richmond, Michael | 353357 | IL |
| 24 | Guittar, Mitchell | 421061 | IL |
| 25 | Morales, Awilda | 421200 | IL |
| 26 | Anderlik, John | 430364 | IL |
| 27 | Alejandro, Miguel | 430541 | IL |
| 28 | Garcia, Jamie | 430547 | IL |
| 29 | Rader, Brianna | 440206 | IL |
| 30 | Rathod, Saloni | 440325 | IL |

# Pre/Post/In-Shift Rounding and Meal Periods - Robertson Collective
# Schedule 3.3

| | Count | ID | WI/IL | Dec 13, 2021 - Dec 31, 2021 | | | | | | 2022 | | | | | | 2023 thru July | | | | | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift (in hours) | Post-shift (in hours) | Mealtime (in hours) | Total (in hours) | # of meal periods 0-29 | # of meal periods 30+ | Pre-shift | Post-shift | Mealtime (in hours) | Total | # of meal periods 0-29 | # of meal periods 30+ |
| 1 | Murphy, Michael | 82688 | IL | 0.47 | 0.19 | 0.37 | 1.03 | 1 | 5 | 5.68 | 2.42 | 2.29 | 10.39 | 6 | 34 | 4.86 | 2.04 | 1.68 | 8.58 | 4 | 25 | 11.01 | 4.65 | 4.34 | 20.00 | 11 | 64 |
| 2 | Murphy, Connie | 82878 | IL | 0.12 | 0.12 | 0.00 | 0.24 | 0 | 0 | 2.01 | 1.00 | 0.88 | 3.89 | 7 | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 2.13 | 1.12 | 0.88 | 4.13 | 7 | 8 |
| 3 | Barnes Jr, Ray | 331543 | IL | 0.05 | 0.10 | 0.04 | 0.19 | 2 | 0 | 1.24 | 1.84 | 0.79 | 3.87 | 47 | 0 | 0.72 | 0.80 | 0.57 | 2.09 | 25 | 0 | 2.01 | 2.74 | 1.40 | 6.15 | 74 | 0 |
| 4 | Robertson, Terry | 331777 | IL | 0.13 | 0.06 | 0.15 | 0.34 | 4 | 0 | 13.77 | 4.80 | 12.60 | 31.17 | 251 | 0 | 8.46 | 3.13 | 5.69 | 17.28 | 131 | 0 | 22.36 | 7.99 | 18.44 | 48.79 | 386 | 0 |
| 5 | Kruzolek, Maya | 333158 | IL | 0.07 | 0.12 | 0.16 | 0.35 | 0 | 3 | 3.63 | 5.21 | 4.88 | 13.72 | 30 | 68 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.70 | 5.33 | 5.04 | 14.07 | 30 | 71 |
| 6 | Ciochon, Adrian | 333175 | IL | 0.40 | 0.17 | 0.36 | 0.93 | 2 | 3 | 10.69 | 7.23 | 5.24 | 23.16 | 9 | 76 | 2.39 | 1.35 | 2.39 | 6.13 | 0 | 37 | 13.48 | 8.75 | 7.99 | 30.22 | 11 | 116 |
| 7 | Walls, Andrew | 333206 | IL | 0.04 | 0.01 | 0.03 | 0.08 | 0 | 1 | 1.87 | 0.36 | 1.73 | 3.96 | 1 | 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.91 | 0.37 | 1.76 | 4.04 | 1 | 31 |
| 8 | Istad, Justin | 333280 | IL | 0.61 | 0.22 | 0.34 | 1.17 | 13 | 1 | 0.93 | 0.30 | 0.64 | 1.87 | 14 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.54 | 0.52 | 0.98 | 3.04 | 27 | 1 |
| 9 | Gillio, Arielle | 333282 | IL | 0.43 | 0.30 | 0.28 | 1.01 | 13 | 0 | 0.67 | 0.42 | 0.19 | 1.28 | 10 | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 1.10 | 0.72 | 0.47 | 2.29 | 23 | 1 |
| 10 | Campball, Shannon | 352851 | IL | 0.12 | 0.10 | 0.15 | 0.37 | 2 | 1 | 3.04 | 2.07 | 2.40 | 7.51 | 11 | 29 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 3.16 | 2.17 | 2.55 | 7.88 | 13 | 30 |
| 11 | Franke, Brian | 430587 | IL | 0.28 | 0.21 | 0.37 | 0.86 | 9 | 0 | 8.29 | 2.14 | 8.95 | 19.38 | 202 | 2 | 4.33 | 1.31 | 1.28 | 6.92 | 124 | 1 | 12.90 | 3.66 | 10.60 | 27.16 | 335 | 3 |
| 12 | Donahoe, Michael | 430647 | IL | 0.52 | 0.50 | 0.56 | 1.58 | 9 | 0 | 11.87 | 7.45 | 4.39 | 23.71 | 173 | 2 | 4.46 | 5.38 | 4.95 | 14.79 | 111 | 1 | 16.85 | 13.33 | 9.90 | 40.08 | 293 | 3 |
| 13 | Tomberg, Wes | 440078 | IL | 1.09 | 0.49 | 0.35 | 1.93 | 0 | 6 | 13.54 | 4.26 | 3.28 | 21.08 | 1 | 58 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 14.63 | 4.75 | 3.63 | 23.01 | 1 | 64 |
| 14 | Mcnulty, Danielle | 440123 | IL | (0.14) | 0.05 | 0.10 | 0.01 | 2 | 1 | 0.49 | 0.14 | 0.18 | 0.81 | 7 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0.35 | 0.19 | 0.28 | 0.82 | 9 | 1 |
| 15 | Resnick, Tyler | 440142 | IL | 1.01 | 0.08 | 0.85 | 1.94 | 0 | 15 | 11.02 | 2.50 | 9.21 | 22.73 | 41 | 200 | 5.54 | 1.84 | 6.89 | 14.27 | 24 | 112 | 17.57 | 4.42 | 16.95 | 38.94 | 65 | 327 |
| 16 | Lane, Alexis | 440356 | IL | 0.15 | 0.02 | 0.00 | 0.17 | 0 | 0 | 3.98 | 1.57 | 0.06 | 5.61 | 1 | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 4.13 | 1.59 | 0.06 | 5.78 | 1 | 4 |
| | **Total** | | | **5.35** | **2.74** | **4.11** | **12.20** | **57** | **36** | **92.72** | **43.71** | **57.71** | **194.14** | **811** | **512** | **30.76** | **15.85** | **23.45** | **70.06** | **419** | **176** | **128.83** | **62.30** | **85.27** | **276.40** | **1287** | **724** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per pay stub and punch report data.

Note: Includes both postive and negative rounding differences.

Note: From the documentation I received, the following people appear to have worked outside the damages period above.

| | Name | ID | WI/IL |
|---|---|---|---|
| 17 | Byers, Julie | 82746 | IL |
| 18 | Edmonds, Jacob | 82861 | IL |
| 19 | Pizano, Cristian | 333195 | IL |
| 20 | Hart, Michelle | 333214 | IL |
| 21 | Nunez, Issai | 353170 | IL |
| 22 | Zeller, Isaac | 353318 | IL |
| 23 | Richmond, Michael | 353357 | IL |
| 24 | Guittar, Mitchell | 421061 | IL |
| 25 | Morales, Awilda | 421200 | IL |
| 26 | Anderlik, John | 430364 | IL |
| 27 | Alejandro, Miguel | 430541 | IL |
| 28 | Garcia, Jamie | 430547 | IL |
| 29 | Rader, Brianna | 440206 | IL |
| 30 | Rathod, Saloni | 440325 | IL |

# Unpaid Mealtime Example (40 Net Hours Paid) - Jesse Wyngaard (WI)
# Schedule 4.0

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store Employee | Day | Work week ending | Pay stub ending | Total hours "rounded" | Mealtime hours "rounded" in hours | Net hours - paid | Mealtime hours "raw" in minutes | Mealtime hours "raw" in hours | Unpaid mealtime hours | *Should-have-been* net hours including unpaid mealtime | Unpaid mealtime hours | Regular rate | Overtime rate | Unpaid mealtime | Additional Pre-shift and post-shift time | Unpaid Pre-shift and post-shift time (OT) | Total |
| Jesse Wyngaard | Tue, Jul 19 | 7/23/2016 | 7/28/2016 | 8.50 | 0.50 | 8.00 | 28.08 | 0.4680 | 0.50 | 8.50 | | | | | 0.05 | | |
| Jesse Wyngaard | Wed, Jul 20 | 7/23/2016 | 7/28/2016 | 8.50 | 0.50 | 8.00 | 28.47 | 0.4745 | 0.50 | 8.50 | | | | | 0.03 | | |
| Jesse Wyngaard | Thu, Jul 21 | 7/23/2016 | 7/28/2016 | 8.50 | 0.50 | 8.00 | 28.47 | 0.4745 | 0.50 | 8.50 | | | | | 0.07 | | |
| Jesse Wyngaard | Fri, Jul 22 | 7/23/2016 | 7/28/2016 | 8.50 | 0.50 | 8.00 | 28.10 | 0.4683 | 0.50 | 8.50 | | | | | 0.03 | | |
| Jesse Wyngaard | Sat, Jul 23 | 7/23/2016 | 7/28/2016 | 8.50 | 0.50 | 8.00 | 28.45 | 0.4742 | 0.50 | 8.50 | | | | | 0.14 | | |
| | **Total** | | | **42.50** | **2.50** | **40.00** | **141.57** | **2.3595** | **2.50** | **42.50** | **2.50** | **$19.70** | **$29.55** | **$73.88** | **0.32** | **$9.46** | **$83.33** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[1] Summarized per WOODMANS001584-1645 at 1591.

[2] Summarized per WOODMANS001584-1645 at 1591.

[3] Per WOODMANS001505-1579 at 1512.

[4] Summarized per WOODMANS001584-1645 at 1591 for "rounded" in / out times.

[5] Summarized per WOODMANS001584-1645 at 1591 for "rounded" meal in / meal out times.

[6] = [4] - [5]. Net hours worked match WOODMANS001584-1645 at 1591.

[7] Summarized per WOODMANS001584-1645 at 1591 for "raw" meal in / meal out times in minutes. Rounded to 2 decimals.

[8] = [7] / 60 to convert minutes to hours.

[9] I understand WI Store Employees are entitled to a consecutive 30 minute mealtime break. To the extent a Store Employee's actual time is less than 30 minutes, I understand the Store Employee is entitled to unpaid mealtime of 30 minutes. In this case, actual meal times per [7] are less than 30 minutes of scheduled mealtime per [5].

[10] = [6] + [9]

[11] Calculated as [10] - 40 hours per week.

[12] Summarized per WOODMANS001505-1579 at 1512.

[13] = [12] * 1.5.

[14] = [11] * [13]

[15] Summarized per WOODMANS001584-1645 at 1591.

[16] = [15] * [13] since the additional time was over 40 hours.

[17] = [14] + [16]

# Unpaid Overtime by Not Including Non-Discretionary Forms of Compensation Example for the Pay Period Ending July 27, 2017 - Jesse Wyngaard (WI) Schedule 4.1

| | | |
|---|---|---|
| [A] | Regular rate | $21.50 |
| [B] | Pro-rated non-discretionary compensation per week | $7.69 |
| [C] | Regular hours worked | 40.00 |
| [D] | OT hours worked | 3.56 |
| [E] | Total hours worked | 43.56 |
| [F] | Incremental overtime rate (50% of hourly rate) | $10.75 |
| [G] | Incremental overtime earned | **$38.27** |
| [H] | Total hours worked x hourly rate | $936.54 |
| [I] | Pro-rated non-discretionary compensation per week | $7.69 |
| [J] | Hourly rate plus non-discretionary compensation per week | $944.23 |
| [K] | Regular rate - adjusted | $21.68 |
| [L] | Incremental overtime rate (50% of hourly rate) adjusted | $10.84 |
| [M] | Additional overtime based on hourly rate - adjusted | **$38.59** |
| [N] | **Additional overtime to be paid** | **$0.32** |

# Unpaid Overtime by Not Including Non-Discretionary Forms of Compensation Example for the Pay Period Ending July 27, 2017 - Jesse Wyngaard (WI) Schedule 4.1

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

*See, e.g.,* per https://www.dol.gov/agencies/whd/fact-sheets/56c-bonuses.

**[A]** Per WOODMANS001505-1579 at 1534.

**[B]** Per WOODMANS001505-1579 at 1534. Mr. Wyngaard received a bonus of $100 on 4/27/17, which is an Attendance Bonus per WOODMANS080351. Pro-rated for each week = $100 / 13 = $7.69.

**[C]** Per WOODMANS001505-1579 at 1534 and WOODMANS001584-1645 at 1612.

**[D]** Per WOODMANS001505-1579 at 1534 and WOODMANS001584-1645 at 1612.

**[E]** = **[C]** + **[D]**

**[F]** = **[A]** * 50%, rounded to 2 decimals.

**[G]** **= [D]** * **[F]**, rounded to 2 decimals.

**[H]** = **[A] * [E]**

**[I]** = **[B]**

**[J]** = **[H]** + **[I]**

**[K]** = **[J]** / **[E]**, rounded to 2 decimals.

**[L]** = **[K]** * 50%, rounded to 2 decimals.

**[M]** = **[D]** * **[L]**, rounded to 2 decimals.

**[N]** = **[M] - [G]**

# Unpaid Mealtime Example - Angela Davis (IL)
# Schedule 5.0

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Store Employee** | **Day** | **Work week ending** | **Pay stub ending** | **Total hours "rounded"** | **Mealtime hours "rounded" in hours** | **Net hours - paid** | **Mealtime hours "raw" in minutes** | **Mealtime hours "raw" in hours** | **Unpaid mealtime hours** | ***Should-have-been* net hours including unpaid mealtime** | **Unpaid mealtime hours** | **Regular rate** | **Overtime rate** | **Unpaid mealtime** | **Additional pre-shift and post-shift time** | **Unpaid Pre-shift and post-shift time** | **Total** |
| Angela Davis | Sun, Dec 02 | 12/8/2018 | 12/13/2018 | 9.00 | 1.00 | 8.00 | 55.72 | 0.929 | 0.071 | 8.071 | | | | | 0.09 | | |
| Angela Davis | Mon, Dec 03 | 12/8/2018 | 12/13/2018 | 9.00 | 1.00 | 8.00 | 54.60 | 0.910 | 0.090 | 8.090 | | | | | 0.12 | | |
| Angela Davis | Wed, Dec 05 | 12/8/2018 | 12/13/2018 | 9.00 | 1.00 | 8.00 | 52.22 | 0.870 | 0.130 | 8.130 | | | | | 0.14 | | |
| Angela Davis | Thu, Dec 06 | 12/8/2018 | 12/13/2018 | 8.50 | 0.50 | 8.00 | 25.45 | 0.424 | 0.076 | 8.076 | | | | | 0.08 | | |
| Angela Davis | Fri, Dec 07 | 12/8/2018 | 12/13/2018 | 8.50 | 0.50 | 8.00 | 23.03 | 0.384 | 0.116 | 8.116 | | | | | 0.06 | | |
| | **Total** | | | **44.00** | **4.00** | **40.00** | **211.02** | **3.517** | **0.483** | **40.483** | **0.4830** | **$14.50** | **$21.75** | **$10.51** | **0.49** | **$10.66** | **$21.16** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[1] Summarized per "ANGELA DAVIS RAW PUNCH REPORT.pdf" at 6.

[2] Summarized per "ANGELA DAVIS RAW PUNCH REPORT.pdf" at 6.

[3] Per "ANGELA DAVIS RAW PAY STUBS.pdf" at 5.

[4] Summarized per "ANGELA DAVIS RAW PUNCH REPORT.pdf" at 6 for "rounded" in / out times.

[5] Summarized per "ANGELA DAVIS RAW PUNCH REPORT.pdf" at 6 for "rounded" meal in / meal out times.

[6] = [4] - [5]. Net hours worked match "ANGELA DAVIS RAW PAY STUBS.pdf" at 5.

[7] Summarized per "ANGELA DAVIS RAW PUNCH REPORT.pdf" at 6. Rounded to 2 decimals.

[8] = [7] / 60 to convert minutes to hours.

[9] I understand IL Store Employees' damages are entitled to the difference of their actual vs rounded meal times, to the extent the actual times were less. Calculated as [5] - [8].

[10] = [6] + [9]

[11] Calculated as [10] - 40 hours per week.

[12] Per "ANGELA DAVIS RAW PAY STUBS.pdf" at 5.

[13] = [12] * 1.5.

[14] = [11] * [13]

[15] Summarized per "ANGELA DAVIS RAW PUNCH REPORT.pdf" at 6.

[16] = [15] * [13] since the additional time was over 40 hours.

[17] = [14] + [16]

# WWPCL Meal Period and Timeshaving Sub-Class Extrapolation Damages Range
# Schedule 6.0

| | Unpaid mealtime | | | Unpaid pre and post | | |
|---|---|---|---|---|---|---|
| | Straight | OT | Total | Straight | OT | Total |
| By employee | $4,150,217 | $16,436,027 | $20,586,244 | $2,378,176 | $3,873,198 | $6,251,374 |
| By week | $4,937,989 | $19,555,825 | $24,493,814 | $2,829,588 | $4,608,388 | $7,437,976 |
| By shift | $4,532,603 | $17,950,384 | $22,482,987 | $2,597,292 | $4,230,061 | $6,827,353 |
| By meal | $3,932,742 | $15,574,767 | $19,507,510 | N/A | N/A | N/A |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per Schedule 6.1.

# WWPCL Meal Period/Timeshaving Sub-Class Damages by Metric
# Schedule 6.1

| | | # of employees | | | # of weeks worked | | | # of shifts | | | # of meal breaks < 30 minutes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Straight | OT | Total | Straight | OT | Total | Straight | OT | Total | Straight | OT | Total |
| [A] | WWPCL meal period/timeshaving sub-class | 19,932 | 19,932 | 19,932 | 944,317 | 944,317 | 944,317 | 3,482,410 | 3,482,410 | 3,482,410 | 1,648,883 | 1,648,883 | 1,648,883 |
| | **Unpaid mealtime** | | | | | | | | | | | | |
| [B] | By employee | $208.22 | $824.61 | $1,032.82 | | | | | | | | | |
| [B] | By week | | | | $5.23 | $20.71 | $25.94 | | | | | | |
| [B] | by shift | | | | | | | $1.30 | $5.15 | $6.46 | | | |
| [B] | by meal | | | | | | | | | | $2.39 | $9.45 | $11.83 |
| [C] | **Damages** | **$4,150,217** | **$16,436,027** | **$20,586,244** | **$4,937,989** | **$19,555,825** | **$24,493,814** | **$4,532,603** | **$17,950,384** | **$22,482,987** | **$3,932,742** | **$15,574,767** | **$19,507,510** |
| | **Unpaid pre and post** | | | | | | | | | | | | |
| [D] | By employee | $119.31 | $194.32 | $313.64 | | | | | | | | | |
| [D] | By week | | | | $3.00 | $4.88 | $7.88 | | | | | | |
| [D] | by shift | | | | | | | $0.75 | $1.21 | $1.96 | | | |
| [E] | **Damages** | **$2,378,176** | **$3,873,198** | **$6,251,374** | **$2,829,588** | **$4,608,388** | **$7,437,976** | **$2,597,292** | **$4,230,061** | **$6,827,353** | | | |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

**[A]** Per Schedule 6.3.

**[B]** Per Schedule 6.2.

**[C]** = **[A]** * **[B]**

**[D]** Per Schedule 6.2.

**[E]** = **[A]** * **[D]**

# WI Sub-Collective Related To Meal Period/Timeshaving (April 5, 2017 - July 2023) Schedule 6.2

| | | Unpaid mealtime | | | Unpaid pre/post shift | | |
|---|---|---|---|---|---|---|---|
| | | Regular | OT | Sub-total | Regular | OT | Sub-total |
| [A] | WI sub-collective damages | $66,630.01 | $263,873.60 | $330,503.61 | $38,180.62 | $62,182.59 | $100,363.21 |
| [B] | # of people in sub-collective | 320 | 320 | 320 | 320 | 320 | 320 |
| [C] | Average damage per sub-collective employee | $208.22 | $824.61 | $1,032.82 | $119.31 | $194.32 | $313.64 |
| [D] | Average # of weeks | 39.82 | 39.82 | 39.82 | 39.82 | 39.82 | 39.82 |
| [E] | Average damage per week per sub-collective employee | $5.23 | $20.71 | $25.94 | $3.00 | $4.88 | $7.88 |
| [F] | Average # of shifts | 159.98 | 159.98 | 159.98 | 159.98 | 159.98 | 159.98 |
| [G] | Average damage per shift per sub-collective employee | $1.30 | $5.15 | $6.46 | $0.75 | $1.21 | $1.96 |
| [H] | # of meal periods | 87.30 | 87.30 | 87.30 | | | |
| [I] | Average damage per meal period per sub-collective employee | $2.39 | $9.45 | $11.83 | | | |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[A] Per Schedule 6.5.

[B] Per Schedule 6.5.

[C] = [A] / [B]

[D] Per Schedule 6.3.

[E] = [C] / [D]

[F] Per Schedule 6.3.

[G] = [C] / [E]

[H] Per Schedule 6.3.

[I] = [C] / [H]

# WWPCL Meal Period/Timeshaving Sub-Class and WI Sub-Collective Average Per Employee

# Schedule 6.3

| | | # of employees | # of weeks worked | # of shifts | # of meal breaks < 30 minutes |
|---|---|---|---|---|---|
| [A] | WWPCL meal period/timeshaving sub-class | 19,932 | 944,317 | 3,482,410 | 1,648,883 |
| [B] | Average per sub-class employee | | 47.38 | 174.71 | 82.73 |
| [C] | WI sub-collective | 320 | 12,742 | 51,192 | 27,936 |
| [D] | Average per sub-collective employee | | 39.82 | 159.98 | 87.30 |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[A] Per WOODMANS083052 at tab "Interrogatory23_24" in response to Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024.

[B] Calculated based on the amounts herein.

[C] Per Schedule 6.4.

[D] Calculated based on the amounts herein.

# WI Sub-Collective Related To Meal Period/Timeshaving - Metrics (April 5, 2017 - July 2023)
## Schedule 6.4

| | | | | Apr 5, 2017 - Dec 31, 2017 | | | 2018 | | | 2019 | | | 2020 | | | 2021 | | | 2022 | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | ID | WI/IL | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min |
| 1 | Richter, Amy Jo | 2411 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | Abraha, Simret | 11765 | WI | 29.00 | 47.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 47.00 | 4.00 |
| 3 | Redzepi, Dzeziie | 15712 | WI | 24.00 | 118.00 | 116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 118.00 | 116.00 |
| 4 | Smith, Mitchell | 17481 | WI | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| 5 | Bechtold, Hannah | 17537 | WI | 22.00 | 65.00 | 0.00 | 34.00 | 86.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 151.00 | 4.00 |
| 6 | James, Detrick | 17641 | WI | 0.00 | 0.00 | 0.00 | 8.00 | 13.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 13.00 | 11.00 |
| 7 | Scarr, Erik | 17652 | WI | 0.00 | 0.00 | 0.00 | 21.00 | 72.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 72.00 | 7.00 |
| 8 | Booker, Tyese | 17657 | WI | 0.00 | 0.00 | 0.00 | 21.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 28.00 | 0.00 |
| 9 | Lyerly, Alesha | 18022 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| 10 | Lange, Justin | 18031 | WI | 37.00 | 185.00 | 182.00 | 50.00 | 266.00 | 253.00 | 48.00 | 236.00 | 231.00 | 51.00 | 242.00 | 233.00 | 50.00 | 265.00 | 257.00 | 51.00 | 254.00 | 231.00 | 28.00 | 138.00 | 132.00 | 315.00 | 1,586.00 | 1,519.00 |
| 11 | Wyngaard, Jesse | 21865 | WI | 37.00 | 185.00 | 176.00 | 47.00 | 236.00 | 225.00 | 9.00 | 40.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.00 | 461.00 | 438.00 |
| 12 | Stephani, Blade | 24891 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 | Conradt, Cynthia | 24988 | WI | 4.00 | 5.00 | 1.00 | 10.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 20.00 | 1.00 |
| 14 | Ward, Bion | 25211 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 | Ward, Allison | 25232 | WI | 20.00 | 33.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 33.00 | 9.00 |
| 16 | Wyngaard, Hannah | 25249 | WI | 39.00 | 160.00 | 39.00 | 9.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 184.00 | 39.00 |
| 17 | Wanty, Quinn Joseph | 25607 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 181.00 | 179.00 | 53.00 | 270.00 | 267.00 | 51.00 | 256.00 | 252.00 | 50.00 | 207.00 | 199.00 | 31.00 | 122.00 | 119.00 | 222.00 | 1,036.00 | 1,016.00 |
| 18 | Verhagen, Selina | 25616 | WI | 0.00 | 0.00 | 0.00 | 1.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 3.00 | 0.00 |
| 19 | Fox, Nathan | 25705 | WI | 0.00 | 0.00 | 0.00 | 8.00 | 28.00 | 0.00 | 14.00 | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 82.00 | 0.00 |
| 20 | Parks, Jasmine | 25750 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 179.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 179.00 | 21.00 |
| 21 | Ulrich, Matthew | 25769 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 7.00 | 0.00 |
| 22 | Brown, Ricco | 25848 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 101.00 | 56.00 | 17.00 | 63.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 | 164.00 | 57.00 |
| 23 | Lefeber, Sierra | 25857 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 19.00 | 3.00 | 41.00 | 46.00 | 1.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 73.00 | 4.00 |
| 24 | Manon Og, Mary Grace | 25892 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 18.00 | 1.00 | 51.00 | 128.00 | 19.00 | 25.00 | 69.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.00 | 215.00 | 32.00 |
| 25 | Ely, Nina | 26015 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| 26 | Xiong, Angelise | 26043 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 28.00 | 12.00 | 10.00 | 18.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 46.00 | 13.00 |
| 27 | Rose, Trista | 26385 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 32.00 | 5.00 | 43.00 | 45.00 | 8.00 | 14.00 | 17.00 | 2.00 | 40.00 | 48.00 | 4.00 | 10.00 | 10.00 | 3.00 | 139.00 | 152.00 | 22.00 |
| 28 | Leis, Bryce | 32073 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 75.00 | 5.00 | 50.00 | 189.00 | 22.00 | 15.00 | 51.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 315.00 | 29.00 |
| 29 | Wilke, Gavin | 32302 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | Riniker, Daniel | 32391 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | Yang, Linda | 32393 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 | Mukhtar, Sultan | 32496 | WI | 2.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 1.00 |
| 33 | Dee, Sean | 32940 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 | Phillips, Gerpriest | 32948 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 27.00 | 4.00 | 36.00 | 39.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.00 | 66.00 | 6.00 |
| 35 | Leis, Judith | 32963 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 108.00 | 43.00 | 51.00 | 280.00 | 187.00 | 52.00 | 295.00 | 253.00 | 18.00 | 88.00 | 77.00 | 139.00 | 771.00 | 560.00 |
| 36 | Geldon, Bruce | 37211 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 | Hausch, Amy | 37774 | WI | 36.00 | 37.00 | 9.00 | 52.00 | 52.00 | 28.00 | 12.00 | 12.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 101.00 | 41.00 |
| 38 | Simmonsen, Ashley | 39024 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 190.00 | 175.00 | 50.00 | 267.00 | 233.00 | 49.00 | 264.00 | 253.00 | 14.00 | 50.00 | 46.00 | 0.00 | 0.00 | 0.00 | 147.00 | 771.00 | 707.00 |
| 39 | Waranka, Erika | 39040 | WI | 37.00 | 168.00 | 0.00 | 42.00 | 169.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 337.00 | 1.00 |
| 40 | Borak III, James | 39043 | WI | 37.00 | 217.00 | 213.00 | 51.00 | 307.00 | 306.00 | 13.00 | 73.00 | 71.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.00 | 597.00 | 590.00 |
| 41 | Riess, Joseph | 39068 | WI | 37.00 | 187.00 | 2.00 | 50.00 | 251.00 | 1.00 | 42.00 | 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 | 635.00 | 3.00 |
| 42 | Day, Carrie | 39156 | WI | 38.00 | 191.00 | 38.00 | 50.00 | 240.00 | 43.00 | 13.00 | 57.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.00 | 488.00 | 101.00 |
| 43 | Peterson, Danna | 39182 | WI | 38.00 | 166.00 | 151.00 | 50.00 | 208.00 | 205.00 | 13.00 | 49.00 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.00 | 423.00 | 404.00 |
| 44 | Sanborn, Sandra | 39607 | WI | 38.00 | 191.00 | 178.00 | 50.00 | 254.00 | 236.00 | 14.00 | 72.00 | 62.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.00 | 517.00 | 476.00 |
| 45 | Jennings, Mena | 39711 | WI | 37.00 | 191.00 | 72.00 | 50.00 | 253.00 | 56.00 | 14.00 | 63.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.00 | 507.00 | 144.00 |
| 46 | Dauden III, Willie | 39722 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 | Gregory, Trudy | 39778 | WI | 36.00 | 79.00 | 0.00 | 50.00 | 114.00 | 0.00 | 14.00 | 23.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 216.00 | 1.00 |
| 48 | Preston, Justin | 39803 | WI | 38.00 | 202.00 | 199.00 | 49.00 | 254.00 | 247.00 | 50.00 | 264.00 | 261.00 | 48.00 | 235.00 | 232.00 | 32.00 | 153.00 | 146.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.00 | 1,108.00 | 1,085.00 |
| 49 | Green, Bernard | 39992 | WI | 38.00 | 214.00 | 214.00 | 51.00 | 282.00 | 278.00 | 45.00 | 232.00 | 230.00 | 52.00 | 280.00 | 279.00 | 29.00 | 139.00 | 139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 1,147.00 | 1,140.00 |
| 50 | Fischer, Kourtney | 41011 | WI | 0.00 | 0.00 | 0.00 | 13.00 | 14.00 | 5.00 | 12.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 28.00 | 5.00 |
| 51 | King, Sherry | 41321 | WI | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| 52 | Zacharias, Melissa | 41460 | WI | 38.00 | 205.00 | 137.00 | 50.00 | 280.00 | 215.00 | 5.00 | 22.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.00 | 507.00 | 353.00 |
| 53 | Riddle, Quenten | 41577 | WI | 23.00 | 26.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 26.00 | 2.00 |
| 54 | Willis, Frank | 41581 | WI | 39.00 | 234.00 | 26.00 | 34.00 | 196.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.00 | 430.00 | 41.00 |
| 55 | Tracy, Sally | 41669 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 | Castle, Tanner | 41678 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 | Stevens, Abigail | 41719 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 | Lockhart, Kimberly | 41747 | WI | 4.00 | 4.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 | 2.00 |
| 59 | Naranjo, Courtney | 41766 | WI | 39.00 | 150.00 | 9.00 | 51.00 | 187.00 | 13.00 | 13.00 | 64.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 401.00 | 27.00 |
| 60 | Cornell, Carla | 41781 | WI | 24.00 | 134.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 134.00 | 14.00 |
| 61 | Thoma, Paige | 41793 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 | Poff, Brandan | 41803 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 | Stevens, Harley | 41844 | WI | 3.00 | 10.00 | 1.00 | 51.00 | 127.00 | 12.00 | 30.00 | 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 193.00 | 13.00 |
| 64 | Hebb, Julian | 42060 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 13.00 | 0.00 | 49.00 | 183.00 | 3.00 | 4.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.00 | 206.00 | 3.00 |
| 65 | Bell, Teirney | 42180 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 21.00 | 0.00 |
| 66 | Carroll, Ivi | 42193 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 22.00 | 0.00 | 8.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 40.00 | 0.00 |
| 67 | Hoefle, Joshua | 52489 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 39.00 | 39.00 | 48.00 | 120.00 | 112.00 | 48.00 | 246.00 | 236.00 | 50.00 | 232.00 | 221.00 | 28.00 | 131.00 | 125.00 | 208.00 | 768.00 | 733.00 |
| 68 | Buchholz, Geof | 53561 | WI | 37.00 | 204.00 | 200.00 | 52.00 | 291.00 | 234.00 | 49.00 | 276.00 | 245.00 | 23.00 | 111.00 | 111.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161.00 | 882.00 | 790.00 |
| 69 | Pelsang, Jamyang | 53625 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 | Cano Rojas, Johanna | 53718 | WI | 38.00 | 131.00 | 128.00 | 50.00 | 250.00 | 246.00 | 14.00 | 70.00 | 64.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.00 | 451.00 | 438.00 |
| 71 | Mulcahy, Dylan | 53724 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 | Branch, Eddie | 53733 | WI | 32.00 | 171.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 171.00 | 89.00 |
| 73 | Byington Fish, Timothy | 53888 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 | Zeller, Molly | 53923 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 34.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 42.00 | 0.00 |
| 75 | Mcconnell, Adam | 54023 | WI | 38.00 | 210.00 | 13.00 | 29.00 | 155.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.00 | 365.00 | 20.00 |
| 76 | Johnson, Walter | 54051 | WI | 34.00 | 34.00 | 32.00 | 3.00 | 3.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 37.00 | 34.00 |
| 77 | Evans, Daijah | 54100 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78 | Mickle, Alexander | 54115 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 79 | Delwiche, Nicole | 54261 | WI | 19.00 | 100.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 100.00 | 28.00 |
| 80 | Farrell, Michael | 54272 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 183.00 | 177.00 | 10.00 | 50.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 233.00 | 222.00 |
| 81 | Hunter, Devin | 54418 | WI | 17.00 | 80.00 | 78.00 | 52.00 | 250.00 | 225.00 | 13.00 | 60.00 | 53.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 390.00 | 356.00 |
| 82 | Hughes, Parnell | 54419 | WI | 1.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 3.00 | 0.00 |
| 83 | Hunter, Mary | 54423 | WI | 15.00 | 69.00 | 2.00 | 52.00 | 253.00 | 208.00 | 50.00 | 255.00 | 248.00 | 49.00 | 225.00 | 216.00 | 51.00 | 241.00 | 229.00 | 51.00 | 256.00 | 241.00 | 28.00 | 142.00 | 118.00 | 296.00 | 1,441.00 | 1,262.00 |
| 84 | Tso, Ser | 54463 | WI | 5.00 | 6.00 | 2.00 | 49.00 | 51.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 57.00 | 21.00 |
| 85 | Taylor, Anita | 54507 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 86 | Kibble, Christopher | 54515 | WI | 0.00 | 0.00 | 0.00 | 51.00 | 283.00 | 123.00 | 11.00 | 57.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.00 | 340.00 | 146.00 |
| 87 | Hall, Christopher | 54542 | WI | 0.00 | 0.00 | 0.00 | 48.00 | 240.00 | 228.00 | 11.00 | 45.00 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.00 | 285.00 | 270.00 |
| 88 | Sevilla, Antonio | 54642 | WI | 0.00 | 0.00 | 0.00 | 35.00 | 178.00 | 141.00 | 14.00 | 69.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.00 | 247.00 | 206.00 |
| 89 | Mosley, Valvree | 54712 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90 | Martin, Russell | 54749 | WI | 0.00 | 0.00 | 0.00 | 18.00 | 98.00 | 1.00 | 14.00 | 75.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 173.00 | 2.00 |
| 91 | Redmond, Antonio | 54849 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 9.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 9.00 | 1.00 |
| 92 | Plottel, Joshua | 54907 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 57.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 57.00 | 16.00 |
| 93 | Persinger, Amy | 54931 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 177.00 | 23.00 | 51.00 | 251.00 | 63.00 | 50.00 | 239.00 | 3.00 | 38.00 | 193.00 | 38.00 | 0.00 | 0.00 | 0.00 | 172.00 | 860.00 | 127.00 |
| 94 | Johnson, John | 55127 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 0.00 |
| 95 | Riefkohl, Luis | 55272 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 80.00 | 11.00 | 6.00 | 7.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 87.00 | 12.00 |
| 96 | Lundy, Brianna | 55325 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 45.00 | 0.00 |
| 97 | Fenderson, Heather | 55347 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 8.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 8.00 | 1.00 |
| 98 | Perrault, Scott | 60252 | WI | 7.00 | 28.00 | 26.00 | 43.00 | 202.00 | 199.00 | 14.00 | 61.00 | 59.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 291.00 | 284.00 |
| 99 | Clough, Melissa | 62442 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 165.00 | 19.00 | 49.00 | 240.00 | 21.00 | 48.00 | 232.00 | 95.00 | 31.00 | 130.00 | 87.00 | 0.00 | 0.00 | 0.00 | 163.00 | 767.00 | 222.00 |
| 100 | Pierangeli, Dino | 62490 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 166.00 | 165.00 | 33.00 | 167.00 | 162.00 | 49.00 | 242.00 | 233.00 | 29.00 | 119.00 | 117.00 | 26.00 | 119.00 | 109.00 | 171.00 | 813.00 | 786.00 |
| 101 | Haubrich, Brandon | 63083 | WI | 39.00 | 124.00 | 117.00 | 49.00 | 263.00 | 222.00 | 9.00 | 26.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 | 413.00 | 362.00 |
| 102 | Gordon, Lance | 63220 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103 | Morrone Richling, Jessica | 63438 | WI | 38.00 | 180.00 | 33.00 | 45.00 | 226.00 | 17.00 | 14.00 | 69.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 | 475.00 | 51.00 |
| 104 | Laforge, Ryan | 63492 | WI | 38.00 | 192.00 | 45.00 | 50.00 | 252.00 | 159.00 | 13.00 | 60.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.00 | 504.00 | 241.00 |
| 105 | Maldanando III, Bonifacio | 63500 | WI | 38.00 | 130.00 | 1.00 | 50.00 | 164.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 | 294.00 | 4.00 |
| 106 | Thompson, Matthew | 63501 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 107 | Torres, Austin | 63511 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 108 | Amburn, Emily | 63569 | WI | 39.00 | 164.00 | 45.00 | 50.00 | 127.00 | 52.00 | 13.00 | 16.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.00 | 307.00 | 98.00 |
| 109 | Lewandowski, Tyler | 63680 | WI | 34.00 | 164.00 | 145.00 | 39.00 | 95.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.00 | 259.00 | 166.00 |
| 110 | Ducey, Kathleen | 63695 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 178.00 | 160.00 | 50.00 | 266.00 | 231.00 | 50.00 | 265.00 | 222.00 | 11.00 | 54.00 | 43.00 | 0.00 | 0.00 | 0.00 | 147.00 | 763.00 | 656.00 |
| 111 | Spiegelhoff, Sarah | 63711 | WI | 0.00 | 0.00 | 0.00 | 25.00 | 42.00 | 5.00 | 11.00 | 12.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 54.00 | 6.00 |
| 112 | Gonzalez, Adelina | 63748 | WI | 0.00 | 0.00 | 0.00 | 16.00 | 71.00 | 3.00 | 37.00 | 91.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 | 162.00 | 10.00 |
| 113 | Knight, Hunter | 63801 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 41.00 | 0.00 |
| 114 | Lopez, Emmanuel | 63873 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 19.00 | 0.00 |
| 115 | Dummer, Emma | 63911 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 92.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 92.00 | 11.00 |
| 116 | Moss, Trinedie | 63938 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 142.00 | 19.00 | 7.00 | 26.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 168.00 | 23.00 |
| 117 | Gronowski, Dylan | 63973 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 43.00 | 40.00 | 6.00 | 23.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 66.00 | 61.00 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Metrics (April 5, 2017 - July 2023)
## Schedule 6.4

| | | | | Apr 5, 2017 - Dec 31, 2017 | | | 2018 | | | 2019 | | | 2020 | | | 2021 | | | 2022 | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | ID | WI/IL | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min |
| 118 | Rice, Kerry | 64275 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 99.00 | 96.00 | 52.00 | 267.00 | 264.00 | 51.00 | 251.00 | 224.00 | 36.00 | 170.00 | 145.00 | 0.00 | 0.00 | 0.00 | 159.00 | 787.00 | 729.00 |
| 119 | Mills Kurtzbach, Ashley | 92458 | WI | 33.00 | 144.00 | 73.00 | 31.00 | 125.00 | 59.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 269.00 | 132.00 |
| 120 | Bartsch, Darya | 92510 | WI | 19.00 | 30.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 30.00 | 2.00 |
| 121 | Ames, Teianna | 92630 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 122 | Lotter, Nicholas | 92635 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 123 | Nowicki, John | 92661 | WI | 37.00 | 75.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 75.00 | 18.00 |
| 124 | Collins, Tyler | 92721 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 125 | Kananen, Avery | 92727 | WI | 22.00 | 26.00 | 1.00 | 12.00 | 14.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 40.00 | 4.00 |
| 126 | Busse, Isaac | 92805 | WI | 5.00 | 16.00 | 0.00 | 4.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 29.00 | 0.00 |
| 127 | Renard, Robert | 92961 | WI | 0.00 | 0.00 | 0.00 | 8.00 | 40.00 | 1.00 | 9.00 | 23.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 63.00 | 6.00 |
| 128 | Lannen, Meghan | 93095 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 129 | Matz, Elizabeth | 93155 | WI | 38.00 | 139.00 | 10.00 | 13.00 | 47.00 | 1.00 | 0.00 | 0.00 | 0.00 | 27.00 | 69.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.00 | 255.00 | 22.00 |
| 130 | Yedica, Alexandrea | 93194 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 9.00 | 0.00 |
| 131 | Jendusa, Madison | 93219 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 59.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 59.00 | 4.00 |
| 132 | Garcia, Jessica | 102667 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133 | Swerig, Shelby | 103264 | WI | 33.00 | 35.00 | 30.00 | 35.00 | 40.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 75.00 | 67.00 |
| 134 | Almanza, Maria | 103322 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 187.00 | 185.00 | 7.00 | 20.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 207.00 | 200.00 |
| 135 | Castiglioni Jr., Thomas | 103384 | WI | 38.00 | 221.00 | 219.00 | 50.00 | 262.00 | 261.00 | 12.00 | 54.00 | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 537.00 | 534.00 |
| 136 | Moldenhauer, Brock | 103402 | WI | 38.00 | 184.00 | 34.00 | 15.00 | 74.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 | 258.00 | 57.00 |
| 137 | Sturgul, Chase | 103549 | WI | 39.00 | 178.00 | 7.00 | 15.00 | 72.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 250.00 | 8.00 |
| 138 | Moldenhauer, Brady | 103555 | WI | 32.00 | 36.00 | 4.00 | 49.00 | 60.00 | 12.00 | 14.00 | 16.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 112.00 | 19.00 |
| 139 | Ospina Hoyos, Rosmel | 103678 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140 | Stokes, Donald | 103749 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 141 | Halverson, Hannah | 103759 | WI | 14.00 | 63.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 63.00 | 2.00 |
| 142 | Schumacher, Nicole | 103865 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 143 | Cleasby, Morgan | 103907 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 144 | Wright, Isaiah | 103915 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 145 | Weis, Alexandra | 103974 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 83.00 | 3.00 | 32.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.00 | 179.00 | 3.00 |
| 146 | White, Raymond | 104006 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 147 | Infante Justo, Esmeralda | 104052 | WI | 0.00 | 0.00 | 0.00 | 4.00 | 13.00 | 0.00 | 12.00 | 35.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 48.00 | 4.00 |
| 148 | Swartwart, Krys | 104102 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 50.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 50.00 | 43.00 |
| 149 | Carter, Rebecca | 104131 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 36.00 | 31.00 | 5.00 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 41.00 | 36.00 |
| 150 | Loos, Vickie | 104199 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 71.00 | 1.00 | 33.00 | 128.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 199.00 | 2.00 |
| 151 | Kozoyed, Amanda | 104227 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 39.00 | 4.00 | 5.00 | 17.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 56.00 | 6.00 |
| 152 | Lien, Shane | 104367 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 116.00 | 13.00 | 51.00 | 252.00 | 65.00 | 25.00 | 109.00 | 45.00 | 0.00 | 0.00 | 0.00 | 98.00 | 477.00 | 123.00 |
| 153 | Berger, Catherine | 104859 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 48.00 | 44.00 | 52.00 | 253.00 | 250.00 | 37.00 | 173.00 | 166.00 | 0.00 | 0.00 | 0.00 | 99.00 | 474.00 | 460.00 |
| 154 | Parks, Essie | 104951 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 10.00 | 0.00 | 5.00 | 10.00 | 0.00 |
| 155 | Middleman, Darnell | 240022 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 8.00 | 0.00 | 26.00 | 133.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 141.00 | 38.00 |
| 156 | Hellerud, Matthew | 240609 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 2.00 | 52.00 | 264.00 | 77.00 | 39.00 | 181.00 | 68.00 | 3.00 | 5.00 | 0.00 | 94.00 | 454.00 | 147.00 |
| 157 | Haney, Tracie | 310051 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 194.00 | 98.00 | 46.00 | 228.00 | 120.00 | 26.00 | 57.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 479.00 | 255.00 |
| 158 | Ingersoll, Joshua | 310114 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 190.00 | 180.00 | 50.00 | 254.00 | 248.00 | 46.00 | 208.00 | 202.00 | 6.00 | 6.00 | 5.00 | 0.00 | 0.00 | 0.00 | 137.00 | 658.00 | 635.00 |
| 159 | Xiong, Anthony | 310864 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160 | Mcgregor, Chelsea | 310957 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 161 | Meehan, Melanie | 311015 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 189.00 | 52.00 | 49.00 | 234.00 | 38.00 | 38.00 | 182.00 | 117.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 | 605.00 | 207.00 |
| 162 | Meehan, Riley | 311019 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 47.00 | 7.00 | 51.00 | 103.00 | 56.00 | 50.00 | 157.00 | 145.00 | 10.00 | 48.00 | 46.00 | 0.00 | 0.00 | 0.00 | 140.00 | 355.00 | 254.00 |
| 163 | Meehan, Devan | 311027 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 204.00 | 111.00 | 48.00 | 242.00 | 161.00 | 27.00 | 129.00 | 99.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 575.00 | 371.00 |
| 164 | Mcdevitt, Addie | 311105 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 45.00 | 0.00 |
| 165 | Puada, Grenick | 311119 | WI | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 0.00 |
| 166 | Taylor, Samia | 311371 | WI | 0.00 | 0.00 | 0.00 | 4.00 | 13.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 13.00 | 9.00 |
| 167 | Kelly Jr., Joshua | 311399 | WI | 0.00 | 0.00 | 0.00 | 25.00 | 30.00 | 5.00 | 13.00 | 14.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 44.00 | 6.00 |
| 168 | Tanner, Veronica | 311452 | WI | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 1.00 |
| 169 | Tanner III, Robert | 311453 | WI | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 1.00 |
| 170 | Booker, Lisa | 311526 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 7.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 7.00 | 3.00 |
| 171 | Kolley, Ndey | 311685 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 62.00 | 24.00 | 13.00 | 64.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 126.00 | 49.00 |
| 172 | Kramer, Brittany | 311895 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 34.00 | 3.00 | 15.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 50.00 | 3.00 |
| 173 | Helfert, Benjamin | 311915 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 18.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 18.00 | 3.00 |
| 174 | Oldenburg, Samantha | 311950 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 80.00 | 26.00 | 3.00 | 6.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 86.00 | 27.00 |
| 175 | Martin, Shelby | 311989 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 39.00 | 8.00 | 5.00 | 14.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 53.00 | 13.00 |
| 176 | Flees, Ashley | 371214 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 196.00 | 40.00 | 50.00 | 277.00 | 87.00 | 24.00 | 66.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 | 539.00 | 156.00 |
| 177 | Ballas, Brett | 371455 | WI | 19.00 | 40.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 40.00 | 32.00 |
| 178 | Murphy Jr, Patrick | 371526 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 179 | Ferreira, Vincent | 371531 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 54.00 | 52.00 | 38.00 | 38.00 | 38.00 | 47.00 | 47.00 | 47.00 | 31.00 | 31.00 | 30.00 | 0.00 | 0.00 | 0.00 | 149.00 | 170.00 | 167.00 |
| 180 | Smith, Aaron | 371580 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 181 | Kaiune, Jesse | 371584 | WI | 0.00 | 0.00 | 0.00 | 15.00 | 65.00 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 65.00 | 48.00 |
| 182 | Brown, Christopher | 371648 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 183 | Hunt, Cassondra | 371662 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 66.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 66.00 | 11.00 |
| 184 | Deluisa, Gianna | 371678 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 35.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 35.00 | 2.00 |
| 185 | Holewski, Joseph | 371687 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 42.00 | 0.00 |
| 186 | Wollert, Marty | 371691 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 34.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 34.00 | 32.00 |
| 187 | Ramirez, Ulyses | 371693 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 25.00 | 0.00 |
| 188 | Evans, Rana | 371769 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 32.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 32.00 | 14.00 |
| 189 | Zolandz, Cynthia | 371799 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 28.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 28.00 | 6.00 |
| 190 | Kozlik, Matthew | 371828 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 35.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 35.00 | 32.00 |
| 191 | Stolowski, Brian | 371874 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 86.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 86.00 | 85.00 |
| 192 | Middlestead, James | 391172 | WI | 23.00 | 117.00 | 116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 117.00 | 116.00 |
| 193 | Cannon, Curtis | 391211 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 194 | Maclin, Terry | 391254 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 195 | Holland, Sabreena | 391283 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 196 | Brody, Jerome | 391301 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 197 | Bennett, Deonta | 391314 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 198 | Harvey Grigsby, Nigel | 391324 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 199 | Kuntze, Jennifer | 391361 | WI | 39.00 | 205.00 | 202.00 | 50.00 | 262.00 | 254.00 | 14.00 | 75.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 542.00 | 528.00 |
| 200 | Lewis, Marley | 391418 | WI | 21.00 | 109.00 | 47.00 | 52.00 | 278.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.00 | 387.00 | 122.00 |
| 201 | Rockett, Danielle | 391423 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 140.00 | 44.00 | 51.00 | 193.00 | 46.00 | 52.00 | 187.00 | 81.00 | 39.00 | 165.00 | 94.00 | 0.00 | 0.00 | 0.00 | 179.00 | 685.00 | 265.00 |
| 202 | Wilson, Crystal | 391460 | WI | 10.00 | 47.00 | 10.00 | 8.00 | 39.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 86.00 | 13.00 |
| 203 | Survillion, Nechasidy | 391463 | WI | 9.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 37.00 | 0.00 |
| 204 | Boehlke, Carrie | 391506 | WI | 0.00 | 0.00 | 0.00 | 51.00 | 268.00 | 248.00 | 50.00 | 259.00 | 251.00 | 10.00 | 50.00 | 49.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 | 577.00 | 548.00 |
| 205 | Jones, Tatianna | 391516 | WI | 0.00 | 0.00 | 0.00 | 46.00 | 172.00 | 33.00 | 13.00 | 30.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.00 | 202.00 | 36.00 |
| 206 | Hunt, Rothea | 391536 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 207 | Winfrey, Erin | 391559 | WI | 0.00 | 0.00 | 0.00 | 13.00 | 18.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 18.00 | 13.00 |
| 208 | Survillion, Donna | 391573 | WI | 0.00 | 0.00 | 0.00 | 39.00 | 47.00 | 25.00 | 2.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 49.00 | 26.00 |
| 209 | Caffey, Crystal | 391659 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 32.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 32.00 | 25.00 |
| 210 | Taylor, Jetaime | 391663 | WI | 0.00 | 0.00 | 0.00 | 11.00 | 39.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 39.00 | 3.00 |
| 211 | Haq, Mohammed | 391677 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 212 | Tomlinson, Danerian | 391681 | WI | 0.00 | 0.00 | 0.00 | 7.00 | 33.00 | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 33.00 | 17.00 |
| 213 | Carlisle, Shatrece | 391709 | WI | 0.00 | 0.00 | 0.00 | 2.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 6.00 | 0.00 |
| 214 | Bell, Donniesha | 391724 | WI | 0.00 | 0.00 | 0.00 | 13.00 | 66.00 | 18.00 | 14.00 | 61.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 127.00 | 31.00 |
| 215 | Ellis, Manee | 391754 | WI | 0.00 | 0.00 | 0.00 | 8.00 | 30.00 | 1.00 | 14.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 90.00 | 1.00 |
| 216 | Denson, Tiffany | 391755 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 139.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 139.00 | 37.00 |
| 217 | Johnston, Jay | 391758 | WI | 0.00 | 0.00 | 0.00 | 4.00 | 22.00 | 9.00 | 18.00 | 84.00 | 71.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 106.00 | 80.00 |
| 218 | Evans, Deandria | 391793 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 1.00 |
| 219 | Harris, Zachary | 391816 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 14.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 14.00 | 7.00 |
| 220 | Bell, Dalisha | 391883 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 8.00 | 0.00 |
| 221 | Taylor, Miracle | 391906 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 129.00 | 11.00 | 52.00 | 264.00 | 25.00 | 21.00 | 109.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 502.00 | 61.00 |
| 222 | Jackson, Nikita | 391916 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 28.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 28.00 | 19.00 |
| 223 | Ferguson, Fenita | 391945 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.00 | 5.00 |
| 224 | Rodgers, Shameca | 391967 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 2.00 |
| 225 | Duke, Nadine | 391985 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 88.00 | 30.00 | 3.00 | 9.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 97.00 | 32.00 |
| 226 | Moland, Brittany | 392013 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 19.00 | 0.00 |
| 227 | Johnson, Lamont | 392046 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 228 | Cunningham, Myeshia | 392049 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 1.00 | 1.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 6.00 | 3.00 |
| 229 | Howard, Desiree | 392104 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 157.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 157.00 | 11.00 |
| 230 | Berkhalter, Shadrach | 392106 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 20.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 20.00 | 16.00 |
| 231 | Robinson, Morinda | 392108 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 57.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 57.00 | 5.00 |
| 232 | Carter, Tennette | 392112 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 144.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 144.00 | 0.00 |
| 233 | Adams, Nadia | 392119 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 75.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 75.00 | 8.00 |
| 234 | Pokey, Matthew | 392120 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 225.00 | 208.00 | 4.00 | 10.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.00 | 235.00 | 217.00 |
| 235 | Crawford, Veiea | 392122 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 41.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 41.00 | 3.00 |
| 236 | Hardman, Tianne | 392133 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 13.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 13.00 | 11.00 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Metrics (April 5, 2017 - July 2023)
## Schedule 6.4

| | | | | Apr 5, 2017 - Dec 31, 2017 | | | 2018 | | | 2019 | | | 2020 | | | 2021 | | | 2022 | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | ID | WI/IL | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min | # of weeks worked | # of shifts | # of meal breaks < 30 min |
| 237 | Samuels, Joanne | 392141 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 126.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 126.00 | 16.00 |
| 238 | Cain, Elijah | 392180 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 122.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 122.00 | 2.00 |
| 239 | Fitzpatrick(Williams), Nia | 392207 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240 | Holloway, Diamond | 392232 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 5.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 5.00 | 1.00 |
| 241 | Dafetta, Nediyon | 392235 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 3.00 |
| 242 | Coleman, Tawana | 392237 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243 | Mckinney, Alicia | 392316 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.00 | 1.00 |
| 244 | Oneal, Rose | 392317 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 1.00 |
| 245 | Wilson, Sheresse | 392345 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 35.00 | 13.00 | 10.00 | 38.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 73.00 | 27.00 |
| 246 | White, Stephanie | 392388 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 17.00 | 1.00 | 47.00 | 109.00 | 4.00 | 38.00 | 55.00 | 11.00 | 4.00 | 9.00 | 1.00 | 94.00 | 190.00 | 17.00 |
| 247 | Warrior, Lawanda | 392401 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 7.00 | 0.00 | 14.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 30.00 | 0.00 |
| 248 | Bynum, Labrittany | 392407 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 11.00 | 6.00 | 10.00 | 44.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 55.00 | 34.00 |
| 249 | Leet, Carson | 393047 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 159.00 | 25.00 | 0.00 | 0.00 | 0.00 | 33.00 | 159.00 | 25.00 |
| 250 | Burdick, Timothy | 400042 | WI | 37.00 | 187.00 | 153.00 | 41.00 | 150.00 | 50.00 | 29.00 | 114.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 451.00 | 241.00 |
| 251 | May, Brenda | 400129 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 41.00 | 5.00 | 44.00 | 48.00 | 11.00 | 44.00 | 46.00 | 6.00 | 49.00 | 50.00 | 23.00 | 28.00 | 30.00 | 24.00 | 200.00 | 215.00 | 69.00 |
| 252 | Lange, Nancy | 400136 | WI | 37.00 | 213.00 | 16.00 | 50.00 | 283.00 | 14.00 | 14.00 | 73.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.00 | 569.00 | 39.00 |
| 253 | Huskey, Ethan | 400561 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 254 | Maslowski, Michael | 400728 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 255 | Finn, Jennifer | 400818 | WI | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| 256 | Criswell, Anthony | 400952 | WI | 8.00 | 16.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 16.00 | 14.00 |
| 257 | Lange, Megan | 401015 | WI | 26.00 | 100.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 100.00 | 2.00 |
| 258 | Mager, Michael | 401054 | WI | 10.00 | 45.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 45.00 | 13.00 |
| 259 | Johnson, Jeffrey | 401060 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 260 | Cross, Detrick | 401306 | WI | 0.00 | 0.00 | 0.00 | 6.00 | 23.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 23.00 | 2.00 |
| 261 | Vukich, Tyler | 401324 | WI | 0.00 | 0.00 | 0.00 | 17.00 | 21.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 21.00 | 2.00 |
| 262 | Rasmussen, Christopher | 401338 | WI | 0.00 | 0.00 | 0.00 | 10.00 | 46.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 46.00 | 31.00 |
| 263 | Leeson, Jenna | 401343 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 45.00 | 7.00 | 10.00 | 10.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 | 55.00 | 10.00 |
| 264 | Litza, Courtney | 401363 | WI | 0.00 | 0.00 | 0.00 | 10.00 | 46.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 46.00 | 14.00 |
| 265 | Dube, Breanna | 401378 | WI | 0.00 | 0.00 | 0.00 | 7.00 | 31.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 31.00 | 11.00 |
| 266 | Ray, Kierra | 401417 | WI | 0.00 | 0.00 | 0.00 | 2.00 | 10.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 10.00 | 2.00 |
| 267 | Van Wieringen, Patricia | 401486 | WI | 0.00 | 0.00 | 0.00 | 7.00 | 36.00 | 9.00 | 37.00 | 173.00 | 47.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 209.00 | 56.00 |
| 268 | Allen, James | 401490 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 |
| 269 | Belmont, Ulysses | 401523 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 150.00 | 150.00 |
| 270 | Jaeschke, Ashley | 401529 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 20.00 | 0.00 |
| 271 | Popp, Melissa | 401580 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 189.00 | 51.00 | 9.00 | 36.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 225.00 | 56.00 |
| 272 | Watson, Brian | 401598 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 |
| 273 | Pena-Soto, Enrique | 401617 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 28.00 | 0.00 |
| 274 | Malecki, Mackenzie | 401660 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 64.00 | 17.00 | 46.00 | 147.00 | 39.00 | 20.00 | 36.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.00 | 247.00 | 77.00 |
| 275 | Rivera, Roberto | 401747 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 42.00 | 41.00 | 28.00 | 131.00 | 129.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 173.00 | 170.00 |
| 276 | Williams, William | 401769 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 9.00 | 0.00 | 44.00 | 85.00 | 0.00 | 8.00 | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 111.00 | 0.00 |
| 277 | Allgaier- Belmont , Kasandra | 401777 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 21.00 | 7.00 | 7.00 | 34.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 55.00 | 20.00 |
| 278 | Gilhousen, Alex | 401817 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 214.00 | 197.00 | 2.00 | 5.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | 219.00 | 200.00 |
| 279 | Thompson, Todd | 401853 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 218.00 | 215.00 | 13.00 | 64.00 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 | 282.00 | 278.00 |
| 280 | Wong, Isabella | 401906 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 29.00 | 1.00 | 35.00 | 44.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 | 73.00 | 8.00 |
| 281 | Berg, Alexander | 410012 | WI | 37.00 | 193.00 | 168.00 | 49.00 | 250.00 | 216.00 | 13.00 | 61.00 | 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.00 | 504.00 | 440.00 |
| 282 | Marlowe Jr., Dean | 410021 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 283 | Smith, Cortarch | 410046 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 284 | Bierke, Jordyn | 410154 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 285 | Hedin, Kristine | 410155 | WI | 36.00 | 185.00 | 5.00 | 50.00 | 277.00 | 2.00 | 14.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 532.00 | 7.00 |
| 286 | Allen, Forrest | 410302 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 287 | Brown, Christine | 410377 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 288 | Dressel, Jessa | 410386 | WI | 16.00 | 87.00 | 23.00 | 15.00 | 83.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 170.00 | 44.00 |
| 289 | Strand, Johnathan | 410450 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 290 | Jorstad, Cory | 410551 | WI | 15.00 | 76.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 76.00 | 21.00 |
| 291 | Kernan, Richard | 410567 | WI | 38.00 | 51.00 | 44.00 | 52.00 | 208.00 | 198.00 | 14.00 | 74.00 | 73.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.00 | 333.00 | 315.00 |
| 292 | Spaeth, Adam | 410582 | WI | 34.00 | 176.00 | 40.00 | 40.00 | 206.00 | 53.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74.00 | 382.00 | 93.00 |
| 293 | Xiong, Xai | 410624 | WI | 25.00 | 116.00 | 68.00 | 37.00 | 189.00 | 187.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.00 | 305.00 | 255.00 |
| 294 | Brantner, Jeff | 410627 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 295 | Boy, Levi | 410728 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 296 | Schindler, Dylan | 410739 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 199.00 | 8.00 | 50.00 | 245.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 444.00 | 27.00 |
| 297 | Wiggin, Gabe | 410825 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 112.00 | 63.00 | 43.00 | 201.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 313.00 | 65.00 |
| 298 | Vore, Alexus | 410841 | WI | 0.00 | 0.00 | 0.00 | 31.00 | 161.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 161.00 | 38.00 |
| 299 | Simonsen, Brielle | 410848 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 38.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 38.00 | 1.00 |
| 300 | Best, Julianne | 410908 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301 | Schesel, Todd | 410988 | WI | 0.00 | 0.00 | 0.00 | 5.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 11.00 | 0.00 |
| 302 | Lawrence, Tyrese | 411052 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 15.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 15.00 | 2.00 |
| 303 | Rietschel, Elizabeth | 411094 | WI | 0.00 | 0.00 | 0.00 | 6.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 12.00 | 0.00 |
| 304 | Kahl, Noah | 411100 | WI | 0.00 | 0.00 | 0.00 | 9.00 | 11.00 | 1.00 | 13.00 | 15.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 26.00 | 4.00 |
| 305 | Bilderback, Dakota | 411132 | WI | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 | 0.00 |
| 306 | Harding, Jason | 411167 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 190.00 | 20.00 | 50.00 | 226.00 | 174.00 | 31.00 | 146.00 | 136.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.00 | 562.00 | 330.00 |
| 307 | Gore, Peter | 411174 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 46.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 46.00 | 40.00 |
| 308 | Rogers, Sekaidah | 411210 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 5.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 5.00 | 4.00 |
| 309 | Perkovich, Lisa | 411288 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 72.00 | 5.00 | 48.00 | 64.00 | 11.00 | 51.00 | 65.00 | 3.00 | 35.00 | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162.00 | 355.00 | 19.00 |
| 310 | Axelson, Stacey | 411379 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 5.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 5.00 | 4.00 |
| 311 | Boyle, Caitlin | 411468 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 191.00 | 24.00 | 53.00 | 269.00 | 32.00 | 31.00 | 156.00 | 19.00 | 0.00 | 0.00 | 0.00 | 132.00 | 616.00 | 75.00 |
| 312 | Olson, James | 411630 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 75.00 | 17.00 | 3.00 | 12.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 87.00 | 19.00 |
| 313 | Kinnick, Robert | 411631 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 18.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 18.00 | 5.00 |
| 314 | Puzio, Mary | 411644 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 52.00 | 50.00 | 14.00 | 65.00 | 64.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 117.00 | 114.00 |
| 315 | Amundson, Alexis | 411653 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| 316 | Childs, Max | 411673 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 26.00 | 8.00 | 24.00 | 128.00 | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 154.00 | 59.00 |
| 317 | Rhodes, Shawn | 430477 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 14.00 | 6.00 | 9.00 | 9.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 | 8.00 |
| 318 | Meyer, Jamie | 371298 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 319 | Schnell, Trent | 310786 | WI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 320 | Kostecki, Kyle | 410013 | WI | 0.00 | 0.00 | 0.00 | 21.00 | 121.00 | 114.00 | 14.00 | 71.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 192.00 | 184.00 |
| | **Total** | | | **2,056.00** | **8,549.00** | **4,153.00** | **2,814.00** | **11,785.00** | **6,402.00** | **2,534.00** | **9,933.00** | **5,282.00** | **2,628.00** | **10,257.00** | **5,050.00** | **1,675.00** | **6,569.00** | **4,184.00** | **826.00** | **3,295.00** | **2,157.00** | **209.00** | **804.00** | **708.00** | **12,742.00** | **51,192.00** | **27,936.00** |
| **320** | **Average** | | | **6.43** | **26.72** | **12.98** | **8.79** | **36.83** | **20.01** | **7.92** | **31.04** | **16.51** | **8.21** | **32.05** | **15.78** | **5.23** | **20.53** | **13.08** | **2.58** | **10.30** | **6.74** | **0.65** | **2.51** | **2.21** | **39.82** | **159.98** | **87.30** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per timesheets for WI employees in the Wyngaard, Hunter and Robertson collectives per Schedules 1.0, 2.0 and 3.0.

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages
# (April 5, 2017 - July 2023)
# Schedule 6.5

| | | | | April 5, 2017 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 1 | Richter, Amy Jo | 2411 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | Abraha, Simret | 11765 | WI | $52.36 | $0.00 | $52.36 | $0.00 | $49.10 | $49.10 | $101.46 |
| 3 | Redzepi, Dzezije | 15712 | WI | $99.00 | $1,311.75 | $1,410.75 | $206.91 | $222.75 | $429.66 | $1,840.41 |
| 4 | Smith, Mitchell | 17481 | WI | $1.01 | $0.00 | $1.01 | $0.00 | $0.42 | $0.42 | $1.43 |
| 5 | Bechtold, Hannah | 17537 | WI | $36.20 | $0.00 | $36.20 | $0.00 | $98.24 | $98.24 | $134.45 |
| 6 | James, Detrick | 17641 | WI | $85.25 | $0.00 | $85.25 | $0.00 | $15.66 | $15.66 | $100.91 |
| 7 | Scarr, Erik | 17652 | WI | $57.58 | $81.22 | $138.80 | $14.35 | $38.54 | $52.89 | $191.69 |
| 8 | Booker, Tyese | 17657 | WI | $6.35 | $0.00 | $6.35 | $0.00 | $16.29 | $16.29 | $22.63 |
| 9 | Lyerly, Alesha | 18022 | WI | $0.00 | $0.00 | $0.00 | $1.23 | $0.00 | $1.23 | $1.23 |
| 10 | Lange, Justin | 18031 | WI | $3,042.17 | $15,916.52 | $18,958.69 | $1,572.60 | $3,465.61 | $5,038.21 | $23,996.90 |
| 11 | Wyngaard, Jesse | 21865 | WI | $882.53 | $6,064.31 | $6,946.85 | $919.45 | $1,056.87 | $1,976.32 | $8,923.17 |
| 12 | Stephani, Blade | 24891 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Conradt, Cynthia | 24988 | WI | $5.69 | $0.00 | $5.69 | $0.00 | $11.79 | $11.79 | $17.48 |
| 14 | Ward, Bion | 25211 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | Ward, Allison | 25232 | WI | $51.93 | $0.00 | $51.93 | $0.00 | $21.06 | $21.06 | $72.99 |
| 16 | Wyngaard, Hannah | 25249 | WI | $92.65 | $166.65 | $259.30 | $28.48 | $141.33 | $169.82 | $429.12 |
| 17 | Wanty, Quinn Joseph | 25607 | WI | $2,036.28 | $9,890.25 | $11,926.52 | $197.67 | $951.19 | $1,148.86 | $13,075.39 |
| 18 | Verhagen, Selina | 25616 | WI | $1.12 | $0.00 | $1.12 | $0.00 | $1.16 | $1.16 | $2.27 |
| 19 | Fox, Nathan | 25705 | WI | $0.56 | $0.00 | $0.56 | $0.00 | $52.63 | $52.63 | $53.19 |
| 20 | Parks, Jasmine | 25750 | WI | $91.49 | $238.93 | $330.42 | $60.98 | $146.31 | $207.28 | $537.70 |
| 21 | Ulrich, Matthew | 25769 | WI | $2.68 | $0.00 | $2.68 | $0.00 | $4.16 | $4.16 | $6.84 |
| 22 | Brown, Ricco | 25848 | WI | $186.83 | $360.00 | $546.82 | $91.77 | $39.15 | $130.92 | $677.75 |
| 23 | Lefeber, Sierra | 25857 | WI | $47.48 | $0.00 | $47.48 | $35.60 | $0.00 | $35.60 | $83.08 |
| 24 | Manon Og, Mary Grace | 25892 | WI | $305.61 | $0.00 | $305.61 | $164.33 | $0.00 | $164.33 | $469.94 |
| 25 | Ely, Nina | 26015 | WI | $0.00 | $0.00 | $0.00 | $0.36 | $0.00 | $0.36 | $0.36 |
| 26 | Xiong, Angelise | 26043 | WI | $83.40 | $0.00 | $83.40 | $24.03 | $0.00 | $24.03 | $107.43 |
| 27 | Rose, Trista | 26385 | WI | $227.54 | $0.00 | $227.54 | $124.94 | $0.00 | $124.94 | $352.49 |
| 28 | Leis, Bryce | 32073 | WI | $370.03 | $4.85 | $374.87 | $361.09 | $6.06 | $367.15 | $742.02 |
| 29 | Wilke, Gavin | 32302 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | Riniker, Daniel | 32391 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | Yang, Linda | 32393 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32 | Mukhtar, Sultan | 32496 | WI | $15.10 | $0.00 | $15.10 | $0.00 | $0.60 | $0.60 | $15.70 |
| 33 | Dee, Sean | 32940 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34 | Phillips, Gerpriest | 32948 | WI | $67.56 | $0.00 | $67.56 | $39.81 | $0.00 | $39.81 | $107.37 |
| 35 | Leis, Judith | 32963 | WI | $456.17 | $6,619.62 | $7,075.78 | $88.41 | $1,394.58 | $1,482.99 | $8,558.77 |
| 36 | Geldon, Bruce | 37211 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | Hausch, Amy | 37774 | WI | $262.31 | $0.00 | $262.31 | $0.00 | $69.22 | $69.22 | $331.52 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023) Schedule 6.5

| | | | | April 5, 2017 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 38 | Simmonsen, Ashley | 39024 | WI | $730.47 | $8,829.02 | $9,559.49 | $74.57 | $1,363.15 | $1,437.72 | $10,997.21 |
| 39 | Waranka, Erika | 39040 | WI | $216.89 | $33.41 | $250.30 | $67.18 | $834.43 | $901.61 | $1,151.91 |
| 40 | Borak III, James | 39043 | WI | $26.85 | $7,913.10 | $7,939.95 | $1,309.54 | $1,314.37 | $2,623.91 | $10,563.86 |
| 41 | Riess, Joseph | 39068 | WI | $528.17 | $1,601.59 | $2,129.76 | $1,759.96 | $2,387.90 | $4,147.86 | $6,277.62 |
| 42 | Day, Carrie | 39156 | WI | $475.04 | $1,046.09 | $1,521.13 | $346.07 | $562.72 | $908.79 | $2,429.92 |
| 43 | Peterson, Danna | 39182 | WI | $1,821.93 | $2,367.30 | $4,189.22 | $459.34 | $850.83 | $1,310.16 | $5,499.39 |
| 44 | Sanborn, Sandra | 39607 | WI | $439.12 | $3,948.47 | $4,387.59 | $471.67 | $527.65 | $999.32 | $5,386.91 |
| 45 | Jennings, Mena | 39711 | WI | $624.19 | $1,053.50 | $1,677.68 | $335.84 | $486.78 | $822.62 | $2,500.31 |
| 46 | Dauden III, Willie | 39722 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 47 | Gregory, Trudy | 39778 | WI | $110.29 | $0.00 | $110.29 | $0.00 | $353.42 | $353.42 | $463.71 |
| 48 | Preston, Justin | 39803 | WI | $1,273.34 | $13,286.01 | $14,559.34 | $1,475.87 | $2,755.86 | $4,231.74 | $18,791.08 |
| 49 | Green, Bernard | 39992 | WI | $514.47 | $13,658.29 | $14,172.76 | $1,066.47 | $2,146.71 | $3,213.18 | $17,385.94 |
| 50 | Fischer, Kourtney | 41011 | WI | $40.44 | $0.00 | $40.44 | $0.00 | $22.64 | $22.64 | $63.08 |
| 51 | King, Sherry | 41321 | WI | $6.84 | $0.00 | $6.84 | $0.00 | $2.99 | $2.99 | $9.82 |
| 52 | Zacharias, Melissa | 41460 | WI | $484.89 | $3,720.12 | $4,205.02 | $784.02 | $883.91 | $1,667.94 | $5,872.95 |
| 53 | Riddle, Quenten | 41577 | WI | $27.38 | $0.00 | $27.38 | $0.00 | $16.35 | $16.35 | $43.73 |
| 54 | Willis, Frank | 41581 | WI | $223.73 | $506.89 | $730.62 | $353.95 | $550.20 | $904.15 | $1,634.77 |
| 55 | Tracy, Sally | 41669 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 56 | Castle, Tanner | 41678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 57 | Stevens, Abigail | 41719 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 58 | Lockhart, Kimberly | 41747 | WI | $30.20 | $0.00 | $30.20 | $0.00 | $4.53 | $4.53 | $34.73 |
| 59 | Naranjo, Courtney | 41766 | WI | $192.93 | $19.64 | $212.57 | $12.96 | $287.02 | $299.98 | $512.55 |
| 60 | Cornell, Carla | 41781 | WI | $40.54 | $93.00 | $133.54 | $41.14 | $72.94 | $114.07 | $247.61 |
| 61 | Thoma, Paige | 41793 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62 | Poff, Brandan | 41803 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | Stevens, Harley | 41844 | WI | $98.54 | $0.00 | $98.54 | $26.50 | $108.91 | $135.41 | $233.95 |
| 64 | Hebb, Julian | 42060 | WI | $42.08 | $0.00 | $42.08 | $150.16 | $0.00 | $150.16 | $192.24 |
| 65 | Bell, Teirney | 42180 | WI | $0.00 | $0.00 | $0.00 | $5.05 | $0.00 | $5.05 | $5.05 |
| 66 | Carroll, Ivi | 42193 | WI | $0.35 | $0.00 | $0.35 | $21.74 | $0.00 | $21.74 | $22.09 |
| 67 | Hoefle, Joshua | 52489 | WI | $2,098.28 | $7,308.45 | $9,406.72 | $323.23 | $1,402.31 | $1,725.53 | $11,132.26 |
| 68 | Buchholz, Geof | 53561 | WI | $356.25 | $9,336.01 | $9,692.26 | $560.73 | $861.78 | $1,422.50 | $11,114.77 |
| 69 | Pelsang, Jamyang | 53625 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70 | Cano Rojas, Johanna | 53718 | WI | $883.03 | $3,922.99 | $4,806.01 | $624.82 | $738.37 | $1,363.19 | $6,169.21 |
| 71 | Mulcahy, Dylan | 53724 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 72 | Branch, Eddie | 53733 | WI | $106.75 | $987.86 | $1,094.60 | $164.30 | $182.24 | $346.53 | $1,441.13 |
| 73 | Byington Fish, Timothy | 53888 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | Zeller, Molly | 53923 | WI | $24.90 | $0.00 | $24.90 | $59.59 | $0.00 | $59.59 | $84.49 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023) Schedule 6.5

| | | | | April 5, 2017 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 75 | Mcconnell, Adam | 54023 | WI | $79.89 | $331.19 | $411.07 | $237.83 | $301.34 | $539.16 | $950.23 |
| 76 | Johnson, Walter | 54051 | WI | $261.50 | $0.00 | $261.50 | $0.00 | $27.87 | $27.87 | $289.37 |
| 77 | Evans, Daijah | 54100 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 78 | Mickle, Alexander | 54115 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 79 | Delwiche, Nicole | 54261 | WI | $124.46 | $16.64 | $141.09 | $9.90 | $60.10 | $70.00 | $211.09 |
| 80 | Farrell, Michael | 54272 | WI | $226.75 | $1,583.16 | $1,809.91 | $20.80 | $122.84 | $143.64 | $1,953.55 |
| 81 | Hunter, Devin | 54418 | WI | $678.83 | $3,190.76 | $3,869.59 | $286.06 | $352.18 | $638.24 | $4,507.82 |
| 82 | Hughes, Parnell | 54419 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $2.00 | $2.00 |
| 83 | Hunter, Mary | 54423 | WI | $2,476.10 | $12,408.75 | $14,884.85 | $683.20 | $2,182.65 | $2,865.85 | $17,750.70 |
| 84 | Tso, Ser | 54463 | WI | $124.98 | $0.00 | $124.98 | $0.00 | $44.44 | $44.44 | $169.42 |
| 85 | Taylor, Anita | 54507 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 86 | Kibble, Christopher | 54515 | WI | $182.68 | $1,071.46 | $1,254.14 | $329.19 | $372.00 | $701.18 | $1,955.32 |
| 87 | Hall, Christopher | 54542 | WI | $452.93 | $2,318.10 | $2,771.03 | $237.18 | $285.41 | $522.60 | $3,293.62 |
| 88 | Sevilla, Antonio | 54642 | WI | $243.56 | $2,072.60 | $2,316.16 | $299.63 | $340.47 | $640.10 | $2,956.26 |
| 89 | Mosley, Valvree | 54712 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90 | Martin, Russell | 54749 | WI | $17.75 | $0.00 | $17.75 | $0.00 | $184.47 | $184.47 | $202.22 |
| 91 | Redmond, Antonio | 54849 | WI | $0.79 | $0.00 | $0.79 | $0.00 | $3.20 | $3.20 | $3.99 |
| 92 | Plottel, Joshua | 54907 | WI | $67.38 | $78.87 | $146.24 | $35.76 | $28.86 | $64.62 | $210.87 |
| 93 | Persinger, Amy | 54931 | WI | $989.25 | $23.11 | $1,012.36 | $1,082.03 | $12.31 | $1,094.34 | $2,106.70 |
| 94 | Johnson, John | 55127 | WI | $0.00 | $0.00 | $0.00 | $1.51 | $0.00 | $1.51 | $1.51 |
| 95 | Riefkohl, Luis | 55272 | WI | $94.71 | $84.28 | $178.99 | $32.24 | $30.52 | $62.76 | $241.75 |
| 96 | Lundy, Brianna | 55325 | WI | $0.00 | $0.00 | $0.00 | $62.56 | $0.00 | $62.56 | $62.56 |
| 97 | Fenderson, Heather | 55347 | WI | $9.50 | $0.00 | $9.50 | $6.50 | $0.00 | $6.50 | $16.00 |
| 98 | Perrault, Scott | 60252 | WI | $1,184.86 | $2,675.23 | $3,860.09 | $565.62 | $788.71 | $1,354.33 | $5,214.42 |
| 99 | Clough, Melissa | 62442 | WI | $1,280.52 | $1,837.72 | $3,118.24 | $414.08 | $512.73 | $926.81 | $4,045.06 |
| 100 | Pierangeli, Dino | 62490 | WI | $1,658.26 | $9,318.39 | $10,976.65 | $208.53 | $1,528.04 | $1,736.58 | $12,713.23 |
| 101 | Haubrich, Brandon | 63083 | WI | $598.98 | $3,678.72 | $4,277.71 | $617.44 | $689.45 | $1,306.89 | $5,584.60 |
| 102 | Gordon, Lance | 63220 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103 | Morrone Richling, Jessica | 63438 | WI | $326.22 | $223.87 | $550.09 | $97.30 | $391.13 | $488.43 | $1,038.52 |
| 104 | Laforge, Ryan | 63492 | WI | $1,291.10 | $779.41 | $2,070.51 | $111.31 | $328.64 | $439.95 | $2,510.46 |
| 105 | Maldanando III, Bonifacio | 63500 | WI | $27.88 | $0.00 | $27.88 | $0.00 | $170.86 | $170.86 | $198.74 |
| 106 | Thompson, Matthew | 63501 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 107 | Torres, Austin | 63511 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 108 | Amburn, Emily | 63569 | WI | $402.29 | $496.06 | $898.36 | $54.92 | $237.86 | $292.78 | $1,191.14 |
| 109 | Lewandowski, Tyler | 63680 | WI | $567.61 | $1,487.19 | $2,054.80 | $238.09 | $392.18 | $630.27 | $2,685.07 |
| 110 | Ducey, Kathleen | 63695 | WI | $985.83 | $5,044.23 | $6,030.06 | $224.83 | $1,294.41 | $1,519.24 | $7,549.30 |
| 111 | Spiegelhoff, Sarah | 63711 | WI | $48.64 | $0.00 | $48.64 | $0.00 | $44.25 | $44.25 | $92.89 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023) Schedule 6.5

| | Count | ID | WI/IL | Unpaid mealtime Regular | Unpaid mealtime OT | Unpaid mealtime Sub-total | Unpaid pre/post shift Regular | Unpaid pre/post shift OT | Unpaid pre/post shift Sub-total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | Gonzalez, Adelina | 63748 | WI | $72.86 | $11.74 | $84.59 | $38.04 | $71.26 | $109.30 | $193.90 |
| 113 | Knight, Hunter | 63801 | WI | $4.45 | $0.00 | $4.45 | $19.42 | $0.00 | $19.42 | $23.87 |
| 114 | Lopez, Emmanuel | 63873 | WI | $3.60 | $0.00 | $3.60 | $4.53 | $0.00 | $4.53 | $8.13 |
| 115 | Dummer, Emma | 63911 | WI | $77.91 | $17.45 | $95.36 | $52.64 | $10.71 | $63.36 | $158.72 |
| 116 | Moss, Trinedie | 63938 | WI | $69.74 | $247.90 | $317.65 | $51.37 | $92.35 | $143.71 | $461.36 |
| 117 | Gronowski, Dylan | 63973 | WI | $157.50 | $438.75 | $596.25 | $15.30 | $41.40 | $56.70 | $652.95 |
| 118 | Rice, Kerry | 64275 | WI | $1,403.23 | $6,822.81 | $8,226.04 | $267.78 | $1,258.04 | $1,525.82 | $9,751.85 |
| 119 | Mills Kurtzbach, Ashley | 92458 | WI | $692.27 | $927.67 | $1,619.94 | $147.76 | $279.70 | $427.45 | $2,047.39 |
| 120 | Bartsch, Darya | 92510 | WI | $27.06 | $0.00 | $27.06 | $0.00 | $38.40 | $38.40 | $65.46 |
| 121 | Ames, Teianna | 92630 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 122 | Lotter, Nicholas | 92635 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 123 | Nowicki, John | 92661 | WI | $131.50 | $0.00 | $131.50 | $0.00 | $76.55 | $76.55 | $208.05 |
| 124 | Collins, Tyler | 92721 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Kananen, Avery | 92727 | WI | $32.93 | $0.00 | $32.93 | $0.00 | $36.43 | $36.43 | $69.36 |
| 126 | Busse, Isaac | 92805 | WI | $2.10 | $0.00 | $2.10 | $0.00 | $6.20 | $6.20 | $8.30 |
| 127 | Renard, Robert | 92961 | WI | $35.56 | $0.00 | $35.56 | $0.00 | $50.39 | $50.39 | $85.94 |
| 128 | Lannen, Meghan | 93095 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 129 | Matz, Elizabeth | 93155 | WI | $261.35 | $15.55 | $276.91 | $54.27 | $162.28 | $216.55 | $493.45 |
| 130 | Yedica, Alexandrea | 93194 | WI | $3.92 | $0.00 | $3.92 | $6.25 | $0.00 | $6.25 | $10.17 |
| 131 | Jendusa, Madison | 93219 | WI | $47.46 | $32.06 | $79.52 | $36.59 | $35.28 | $71.87 | $151.39 |
| 132 | Garcia, Jessica | 102667 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 133 | Swerig, Shelby | 103264 | WI | $593.45 | $0.00 | $593.45 | $0.00 | $48.85 | $48.85 | $642.30 |
| 134 | Almanza, Maria | 103322 | WI | $278.85 | $2,116.72 | $2,395.57 | $73.01 | $616.51 | $689.52 | $3,085.09 |
| 135 | Castiglioni Jr., Thomas | 103384 | WI | $274.65 | $6,295.05 | $6,569.70 | $1,203.16 | $1,257.18 | $2,460.34 | $9,030.04 |
| 136 | Moldenhauer, Brock | 103402 | WI | $201.17 | $467.70 | $668.86 | $115.50 | $207.12 | $322.62 | $991.48 |
| 137 | Sturgul, Chase | 103549 | WI | $51.51 | $0.00 | $51.51 | $0.00 | $164.12 | $164.12 | $215.63 |
| 138 | Moldenhauer, Brady | 103555 | WI | $201.10 | $0.00 | $201.10 | $3.31 | $91.78 | $95.09 | $296.18 |
| 139 | Ospina Hoyos, Rosmel | 103678 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 140 | Stokes, Donald | 103749 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 141 | Halverson, Hannah | 103759 | WI | $20.95 | $0.00 | $20.95 | $0.00 | $47.79 | $47.79 | $68.73 |
| 142 | Schumacher, Nicole | 103865 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 143 | Cleasby, Morgan | 103907 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 144 | Wright, Isaiah | 103915 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 145 | Weis, Alexandra | 103974 | WI | $30.81 | $0.00 | $30.81 | $129.72 | $0.00 | $129.72 | $160.52 |
| 146 | White, Raymond | 104006 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 147 | Infante Justo, Esmeralda | 104052 | WI | $28.56 | $0.00 | $28.56 | $0.00 | $24.55 | $24.55 | $53.10 |
| 148 | Swartwart, Krys | 104102 | WI | $267.13 | $106.87 | $374.00 | $34.99 | $15.75 | $50.74 | $424.74 |

Table period: April 5, 2017 - July 2023

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023) Schedule 6.5

| | | | | April 5, 2017 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 149 | Carter, Rebecca | 104131 | WI | $280.68 | $0.00 | $280.68 | $38.50 | $0.00 | $38.50 | $319.17 |
| 150 | Loos, Vickie | 104199 | WI | $20.80 | $0.00 | $20.80 | $123.77 | $0.00 | $123.77 | $144.56 |
| 151 | Kozoyed, Amanda | 104227 | WI | $49.18 | $10.63 | $59.81 | $23.88 | $3.88 | $27.76 | $87.57 |
| 152 | Lien, Shane | 104367 | WI | $538.89 | $1,011.03 | $1,549.92 | $274.67 | $377.70 | $652.37 | $2,202.29 |
| 153 | Berger, Catherine | 104859 | WI | $941.45 | $4,165.50 | $5,106.95 | $167.30 | $869.60 | $1,036.91 | $6,143.86 |
| 154 | Parks, Essie | 104951 | WI | $8.91 | $0.00 | $8.91 | $12.21 | $0.00 | $12.21 | $21.12 |
| 155 | Middleman, Darnell | 240022 | WI | $146.50 | $225.56 | $372.06 | $52.05 | $68.43 | $120.47 | $492.53 |
| 156 | Hellerud, Matthew | 240609 | WI | $716.30 | $923.09 | $1,639.39 | $154.53 | $168.68 | $323.21 | $1,962.60 |
| 157 | Haney, Tracie | 310051 | WI | $1,105.56 | $1,919.60 | $3,025.16 | $268.43 | $476.37 | $744.80 | $3,769.95 |
| 158 | Ingersoll, Joshua | 310114 | WI | $892.68 | $8,912.79 | $9,805.47 | $169.90 | $1,946.42 | $2,116.32 | $11,921.79 |
| 159 | Xiong, Anthony | 310864 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Mcgregor, Chelsea | 310957 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Meehan, Melanie | 311015 | WI | $632.24 | $2,137.16 | $2,769.40 | $308.99 | $537.75 | $846.74 | $3,616.14 |
| 162 | Meehan, Riley | 311019 | WI | $733.49 | $2,008.46 | $2,741.95 | $167.30 | $266.30 | $433.61 | $3,175.56 |
| 163 | Meehan, Devan | 311027 | WI | $889.49 | $2,118.26 | $3,007.75 | $89.08 | $313.42 | $402.49 | $3,410.24 |
| 164 | Mcdevitt, Addie | 311105 | WI | $2.05 | $0.00 | $2.05 | $47.17 | $0.00 | $47.17 | $49.22 |
| 165 | Puada, Grenick | 311119 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $2.48 | $2.48 | $2.48 |
| 166 | Taylor, Samia | 311371 | WI | $79.75 | $0.00 | $79.75 | $0.00 | $6.67 | $6.67 | $86.42 |
| 167 | Kelly Jr., Joshua | 311399 | WI | $34.05 | $0.00 | $34.05 | $0.00 | $19.11 | $19.11 | $53.16 |
| 168 | Tanner, Veronica | 311452 | WI | $7.75 | $0.00 | $7.75 | $0.00 | $0.78 | $0.78 | $8.53 |
| 169 | Tanner III, Robert | 311453 | WI | $7.75 | $0.00 | $7.75 | $0.00 | $0.78 | $0.78 | $8.53 |
| 170 | Booker, Lisa | 311526 | WI | $17.81 | $0.00 | $17.81 | $0.00 | $3.47 | $3.47 | $21.28 |
| 171 | Kolley, Ndey | 311685 | WI | $71.92 | $368.20 | $440.12 | $23.62 | $102.35 | $125.97 | $566.09 |
| 172 | Kramer, Brittany | 311895 | WI | $45.32 | $0.00 | $45.32 | $44.93 | $0.00 | $44.93 | $90.25 |
| 173 | Helfert, Benjamin | 311915 | WI | $19.80 | $10.80 | $30.60 | $6.84 | $4.50 | $11.34 | $41.94 |
| 174 | Oldenburg, Samantha | 311950 | WI | $125.10 | $101.61 | $226.71 | $37.94 | $27.77 | $65.72 | $292.43 |
| 175 | Martin, Shelby | 311989 | WI | $97.39 | $12.87 | $110.26 | $33.90 | $19.24 | $53.14 | $163.40 |
| 176 | Flees, Ashley | 371214 | WI | $767.71 | $883.06 | $1,650.77 | $460.54 | $308.23 | $768.78 | $2,419.54 |
| 177 | Ballas, Brett | 371455 | WI | $302.98 | $0.00 | $302.98 | $0.00 | $28.03 | $28.03 | $331.00 |
| 178 | Murphy Jr, Patrick | 371526 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Ferreira, Vincent | 371531 | WI | $1,467.28 | $0.00 | $1,467.28 | $208.59 | $0.00 | $208.59 | $1,675.87 |
| 180 | Smith, Aaron | 371580 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Kajune, Jesse | 371584 | WI | $91.13 | $350.06 | $441.19 | $40.12 | $50.71 | $90.83 | $532.01 |
| 182 | Brown, Christopher | 371648 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Hunt, Cassondra | 371662 | WI | $106.49 | $0.00 | $106.49 | $59.86 | $0.00 | $59.86 | $166.34 |
| 184 | Deluisa, Gianna | 371678 | WI | $14.47 | $0.00 | $14.47 | $0.00 | $31.93 | $31.93 | $46.40 |
| 185 | Holewski, Joseph | 371687 | WI | $1.46 | $0.00 | $1.46 | $0.00 | $36.57 | $36.57 | $38.02 |
| 186 | Wollert, Marty | 371691 | WI | $55.00 | $199.50 | $254.50 | $22.59 | $33.59 | $56.18 | $310.68 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023) Schedule 6.5

| | | | | April 5, 2017 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 187 | Ramirez, Ulyses | 371693 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $24.19 | $24.19 | $24.19 |
| 188 | Evans, Rana | 371769 | WI | $42.13 | $66.33 | $108.46 | $12.43 | $15.84 | $28.27 | $136.73 |
| 189 | Zolandz, Cynthia | 371799 | WI | $32.23 | $20.30 | $52.53 | $25.63 | $7.76 | $33.39 | $85.91 |
| 190 | Kozlik, Matthew | 371828 | WI | $256.00 | $0.00 | $256.00 | $49.44 | $0.00 | $49.44 | $305.44 |
| 191 | Stolowski, Brian | 371874 | WI | $151.33 | $732.37 | $883.70 | $33.63 | $167.87 | $201.49 | $1,085.19 |
| 192 | Middlestead, James | 391172 | WI | $51.50 | $909.26 | $960.76 | $138.60 | $145.20 | $283.80 | $1,244.56 |
| 193 | Cannon, Curtis | 391211 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 194 | Maclin, Terry | 391254 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 195 | Holland, Sabreena | 391283 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 196 | Brody, Jerome | 391301 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 197 | Bennett, Deonta | 391314 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 198 | Harvey Grigsby, Nigel | 391324 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 199 | Kuntze, Jennifer | 391361 | WI | $459.25 | $5,178.26 | $5,637.51 | $1,016.64 | $1,099.55 | $2,116.20 | $7,753.71 |
| 200 | Lewis, Marley | 391418 | WI | $464.22 | $557.76 | $1,021.98 | $204.45 | $390.91 | $595.36 | $1,617.34 |
| 201 | Rockett, Danielle | 391423 | WI | $1,893.81 | $898.93 | $2,792.74 | $531.84 | $106.53 | $638.37 | $3,431.11 |
| 202 | Wilson, Crystal | 391460 | WI | $61.93 | $46.85 | $108.78 | $19.80 | $57.87 | $77.67 | $186.45 |
| 203 | Survillion, Nechasidy | 391463 | WI | $0.47 | $0.00 | $0.47 | $0.00 | $27.70 | $27.70 | $28.18 |
| 204 | Boehlke, Carrie | 391506 | WI | $191.75 | $4,360.31 | $4,552.06 | $470.62 | $734.21 | $1,204.82 | $5,756.88 |
| 205 | Jones, Tatianna | 391516 | WI | $232.63 | $106.30 | $338.93 | $24.23 | $168.62 | $192.86 | $531.79 |
| 206 | Hunt, Rothea | 391536 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 207 | Winfrey, Erin | 391559 | WI | $116.25 | $0.00 | $116.25 | $0.00 | $14.88 | $14.88 | $131.13 |
| 208 | Survillion, Donna | 391573 | WI | $264.10 | $0.00 | $264.10 | $0.00 | $58.77 | $58.77 | $322.87 |
| 209 | Caffey, Crystal | 391659 | WI | $200.00 | $0.00 | $200.00 | $36.48 | $0.00 | $36.48 | $236.48 |
| 210 | Taylor, Jetaime | 391663 | WI | $15.39 | $0.00 | $15.39 | $0.00 | $17.35 | $17.35 | $32.74 |
| 211 | Haq, Mohammed | 391677 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 212 | Tomlinson, Danerian | 391681 | WI | $58.00 | $163.13 | $221.13 | $26.54 | $35.24 | $61.77 | $282.90 |
| 213 | Carlisle, Shatrece | 391709 | WI | $3.09 | $0.00 | $3.09 | $0.00 | $2.31 | $2.31 | $5.40 |
| 214 | Bell, Donniesha | 391724 | WI | $156.16 | $75.77 | $231.93 | $31.51 | $83.02 | $114.54 | $346.47 |
| 215 | Ellis, Manee | 391754 | WI | $6.19 | $0.00 | $6.19 | $0.00 | $53.30 | $53.30 | $59.49 |
| 216 | Denson, Tiffany | 391755 | WI | $108.90 | $213.21 | $322.11 | $56.19 | $66.09 | $122.28 | $444.39 |
| 217 | Johnston, Jay | 391758 | WI | $91.45 | $816.49 | $907.94 | $122.81 | $143.60 | $266.42 | $1,174.35 |
| 218 | Evans, Deandria | 391793 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $1.54 | $1.54 | $1.54 |
| 219 | Harris, Zachary | 391816 | WI | $38.88 | $0.00 | $38.88 | $7.49 | $0.00 | $7.49 | $46.37 |
| 220 | Bell, Dalisha | 391883 | WI | $0.00 | $0.00 | $0.00 | $6.22 | $0.00 | $6.22 | $6.22 |
| 221 | Taylor, Miracle | 391906 | WI | $270.96 | $582.11 | $853.08 | $340.93 | $308.86 | $649.79 | $1,502.87 |
| 222 | Jackson, Nikita | 391916 | WI | $54.00 | $89.25 | $143.25 | $7.28 | $17.79 | $25.07 | $168.31 |
| 223 | Ferguson, Fenita | 391945 | WI | $7.50 | $45.00 | $52.50 | $1.35 | $10.13 | $11.48 | $63.98 |
| 224 | Rodgers, Shameca | 391967 | WI | $16.00 | $0.00 | $16.00 | $2.56 | $0.00 | $2.56 | $18.56 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023) Schedule 6.5

| | | | | April 5, 2017 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 225 | Duke, Nadine | 391985 | WI | $69.54 | $219.43 | $288.96 | $10.94 | $83.79 | $94.73 | $383.70 |
| 226 | Moland, Brittany | 392013 | WI | $0.32 | $0.00 | $0.32 | $7.63 | $0.00 | $7.63 | $7.96 |
| 227 | Johnson, Lamont | 392046 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 228 | Cunningham, Myeshia | 392049 | WI | $24.00 | $0.00 | $24.00 | $7.84 | $0.00 | $7.84 | $31.84 |
| 229 | Howard, Desiree | 392104 | WI | $74.38 | $0.00 | $74.38 | $105.49 | $0.00 | $105.49 | $179.86 |
| 230 | Berkhalter, Shadrach | 392106 | WI | $90.00 | $45.00 | $135.00 | $12.60 | $6.30 | $18.90 | $153.90 |
| 231 | Robinson, Morinda | 392108 | WI | $53.93 | $0.00 | $53.93 | $39.13 | $0.00 | $39.13 | $93.06 |
| 232 | Carter, Tennette | 392112 | WI | $0.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.23 | $0.23 |
| 233 | Adams, Nadia | 392119 | WI | $62.30 | $0.00 | $62.30 | $55.42 | $0.00 | $55.42 | $117.72 |
| 234 | Pokey, Matthew | 392120 | WI | $438.00 | $1,784.02 | $2,222.02 | $37.59 | $168.37 | $205.96 | $2,427.98 |
| 235 | Crawford, Vejea | 392122 | WI | $32.22 | $0.00 | $32.22 | $25.37 | $0.00 | $25.37 | $57.58 |
| 236 | Hardman, Tianne | 392133 | WI | $63.25 | $0.00 | $63.25 | $10.98 | $0.00 | $10.98 | $74.23 |
| 237 | Samuels, Joanne | 392141 | WI | $115.79 | $84.87 | $200.66 | $102.99 | $41.42 | $144.41 | $345.08 |
| 238 | Cain, Elijah | 392180 | WI | $21.78 | $0.00 | $21.78 | $70.89 | $0.00 | $70.89 | $92.67 |
| 239 | Fitzpatrick(Williams), Nia | 392207 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 240 | Holloway, Diamond | 392232 | WI | $6.00 | $0.00 | $6.00 | $2.40 | $0.00 | $2.40 | $8.40 |
| 241 | Dafetta, Nediyon | 392235 | WI | $18.75 | $0.00 | $18.75 | $1.50 | $0.00 | $1.50 | $20.25 |
| 242 | Coleman, Tawana | 392237 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 243 | Mckinney, Alicia | 392316 | WI | $6.77 | $0.00 | $6.77 | $4.55 | $0.00 | $4.55 | $11.32 |
| 244 | Oneal, Rose | 392317 | WI | $8.00 | $0.00 | $8.00 | $1.76 | $0.00 | $1.76 | $9.76 |
| 245 | Wilson, Sheresse | 392345 | WI | $108.05 | $112.96 | $221.01 | $28.75 | $16.17 | $44.93 | $265.94 |
| 246 | White, Stephanie | 392388 | WI | $178.46 | $0.00 | $178.46 | $149.13 | $0.00 | $149.13 | $327.59 |
| 247 | Warrior, Lawanda | 392401 | WI | $14.33 | $0.00 | $14.33 | $21.19 | $0.00 | $21.19 | $35.52 |
| 248 | Bynum, Labrittany | 392407 | WI | $71.80 | $215.78 | $287.58 | $9.77 | $27.27 | $37.04 | $324.62 |
| 249 | Leet, Carson | 393047 | WI | $110.78 | $345.59 | $456.37 | $59.52 | $261.87 | $321.39 | $777.76 |
| 250 | Burdick, Timothy | 400042 | WI | $379.48 | $2,508.71 | $2,888.18 | $552.37 | $810.02 | $1,362.39 | $4,250.57 |
| 251 | May, Brenda | 400129 | WI | $787.87 | $0.00 | $787.87 | $216.58 | $0.00 | $216.58 | $1,004.45 |
| 252 | Lange, Nancy | 400136 | WI | $294.11 | $965.74 | $1,259.86 | $843.38 | $1,127.35 | $1,970.74 | $3,230.59 |
| 253 | Huskey, Ethan | 400561 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 254 | Maslowski, Michael | 400728 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 255 | Finn, Jennifer | 400818 | WI | $1.32 | $0.00 | $1.32 | $0.00 | $2.23 | $2.23 | $3.55 |
| 256 | Criswell, Anthony | 400952 | WI | $104.70 | $0.00 | $104.70 | $0.00 | $20.35 | $20.35 | $125.05 |
| 257 | Lange, Megan | 401015 | WI | $11.78 | $3.62 | $15.40 | $11.01 | $77.02 | $88.04 | $103.44 |
| 258 | Mager, Michael | 401054 | WI | $35.00 | $72.49 | $107.49 | $17.10 | $24.60 | $41.70 | $149.19 |
| 259 | Johnson, Jeffrey | 401060 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 260 | Cross, Detrick | 401306 | WI | $15.14 | $0.00 | $15.14 | $0.00 | $7.04 | $7.04 | $22.18 |
| 261 | Vukich, Tyler | 401324 | WI | $13.44 | $0.00 | $13.44 | $0.00 | $9.12 | $9.12 | $22.56 |
| 262 | Rasmussen, Christopher | 401338 | WI | $58.00 | $326.25 | $384.25 | $37.19 | $44.01 | $81.20 | $465.45 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023) Schedule 6.5

| | | | | April 5, 2017 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 263 | Leeson, Jenna | 401343 | WI | $97.65 | $0.00 | $97.65 | $39.48 | $0.00 | $39.48 | $137.13 |
| 264 | Litza, Courtney | 401363 | WI | $29.75 | $98.00 | $127.75 | $25.74 | $36.91 | $62.64 | $190.39 |
| 265 | Dube, Breanna | 401378 | WI | $26.47 | $73.68 | $100.14 | $21.57 | $26.61 | $48.18 | $148.32 |
| 266 | Ray, Kierra | 401417 | WI | $13.09 | $0.00 | $13.09 | $0.00 | $3.47 | $3.47 | $16.55 |
| 267 | Van Wieringen, Patricia | 401486 | WI | $218.63 | $351.91 | $570.53 | $161.90 | $194.01 | $355.91 | $926.45 |
| 268 | Allen, James | 401490 | WI | $10.25 | $0.00 | $10.25 | $3.90 | $0.00 | $3.90 | $14.15 |
| 269 | Belmont, Ulysses | 401523 | WI | $283.70 | $1,301.44 | $1,585.14 | $44.92 | $183.82 | $228.74 | $1,813.88 |
| 270 | Jaeschke, Ashley | 401529 | WI | $5.39 | $0.00 | $5.39 | $0.00 | $14.82 | $14.82 | $20.21 |
| 271 | Popp, Melissa | 401580 | WI | $348.62 | $171.79 | $520.41 | $176.40 | $67.44 | $243.84 | $764.25 |
| 272 | Watson, Brian | 401598 | WI | $15.00 | $0.00 | $15.00 | $0.00 | $3.30 | $3.30 | $18.30 |
| 273 | Pena-Soto, Enrique | 401617 | WI | $0.22 | $0.00 | $0.22 | $17.43 | $0.00 | $17.43 | $17.65 |
| 274 | Malecki, Mackenzie | 401660 | WI | $458.27 | $244.35 | $702.62 | $155.41 | $58.50 | $213.91 | $916.53 |
| 275 | Rivera, Roberto | 401747 | WI | $334.90 | $1,434.20 | $1,769.10 | $27.89 | $99.06 | $126.95 | $1,896.05 |
| 276 | Williams, William | 401769 | WI | $48.99 | $0.00 | $48.99 | $99.50 | $0.00 | $99.50 | $148.49 |
| 277 | Allgaier- Belmont , Kasandra | 401777 | WI | $147.43 | $0.00 | $147.43 | $66.59 | $0.66 | $67.25 | $214.68 |
| 278 | Gilhousen, Alex | 401817 | WI | $387.43 | $1,747.76 | $2,135.19 | $38.07 | $149.50 | $187.57 | $2,322.76 |
| 279 | Thompson, Todd | 401853 | WI | $220.20 | $3,087.85 | $3,308.05 | $27.08 | $437.33 | $464.41 | $3,772.46 |
| 280 | Wong, Isabella | 401906 | WI | $75.29 | $0.00 | $75.29 | $71.36 | $0.00 | $71.36 | $146.65 |
| 281 | Berg, Alexander | 410012 | WI | $774.15 | $6,213.03 | $6,987.19 | $1,477.75 | $1,665.36 | $3,143.11 | $10,130.29 |
| 282 | Marlowe Jr., Dean | 410021 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 283 | Smith, Cortarch | 410046 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 284 | Bjerke, Jordyn | 410154 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 285 | Hedin, Kristine | 410155 | WI | $138.86 | $780.40 | $919.26 | $944.60 | $1,286.20 | $2,230.80 | $3,150.06 |
| 286 | Allen, Forrest | 410302 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 287 | Brown, Christine | 410377 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 288 | Dressel, Jessa | 410386 | WI | $112.72 | $294.11 | $406.83 | $111.29 | $169.62 | $280.91 | $687.75 |
| 289 | Strand, Johnathan | 410450 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 290 | Jorstad, Cory | 410551 | WI | $39.41 | $150.98 | $190.38 | $71.72 | $100.61 | $172.33 | $362.71 |
| 291 | Kernan, Richard | 410567 | WI | $742.25 | $3,187.35 | $3,929.60 | $543.48 | $648.16 | $1,191.65 | $5,121.25 |
| 292 | Spaeth, Adam | 410582 | WI | $286.98 | $608.20 | $895.17 | $149.87 | $230.54 | $380.40 | $1,275.57 |
| 293 | Xiong, Xai | 410624 | WI | $238.01 | $2,477.63 | $2,715.64 | $300.12 | $342.84 | $642.96 | $3,358.59 |
| 294 | Brantner, Jeff | 410627 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 295 | Boy, Levi | 410728 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 296 | Schindler, Dylan | 410739 | WI | $315.44 | $439.08 | $754.52 | $388.14 | $465.77 | $853.91 | $1,608.43 |
| 297 | Wiggin, Gabe | 410825 | WI | $463.53 | $397.92 | $861.45 | $321.37 | $138.57 | $459.93 | $1,321.39 |
| 298 | Vore, Alexus | 410841 | WI | $109.83 | $228.95 | $338.78 | $96.84 | $164.65 | $261.49 | $600.27 |
| 299 | Simonsen, Brielle | 410848 | WI | $22.35 | $0.00 | $22.35 | $32.78 | $0.00 | $32.78 | $55.13 |
| 300 | Best, Julianne | 410908 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# WI Sub-Collective Related To Meal Period/Timeshaving - Damages (April 5, 2017 - July 2023)
# Schedule 6.5

| | | | | April 5, 2017 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 301 | Schesel, Todd | 410988 | WI | $0.41 | $0.00 | $0.41 | $0.00 | $10.46 | $10.46 | $10.86 |
| 302 | Lawrence, Tyrese | 411052 | WI | $17.04 | $0.00 | $17.04 | $12.36 | $0.00 | $12.36 | $29.40 |
| 303 | Rietschel, Elizabeth | 411094 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $9.73 | $9.73 | $9.73 |
| 304 | Kahl, Noah | 411100 | WI | $33.63 | $0.00 | $33.63 | $0.00 | $12.97 | $12.97 | $46.60 |
| 305 | Bilderback, Dakota | 411132 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.33 | $0.33 |
| 306 | Harding, Jason | 411167 | WI | $716.77 | $2,439.20 | $3,155.97 | $144.42 | $543.79 | $688.20 | $3,844.17 |
| 307 | Gore, Peter | 411174 | WI | $118.00 | $277.13 | $395.13 | $34.74 | $42.74 | $77.48 | $472.61 |
| 308 | Rogers, Sekaidah | 411210 | WI | $32.00 | $0.00 | $32.00 | $7.36 | $0.00 | $7.36 | $39.36 |
| 309 | Perkovich, Lisa | 411288 | WI | $331.55 | $181.34 | $512.90 | $428.99 | $227.60 | $656.59 | $1,169.49 |
| 310 | Axelson, Stacey | 411379 | WI | $22.50 | $0.00 | $22.50 | $6.45 | $0.00 | $6.45 | $28.95 |
| 311 | Boyle, Caitlin | 411468 | WI | $632.43 | $128.45 | $760.87 | $594.62 | $30.94 | $625.56 | $1,386.44 |
| 312 | Olson, James | 411630 | WI | $66.70 | $134.38 | $201.08 | $24.00 | $45.70 | $69.70 | $270.78 |
| 313 | Kinnick, Robert | 411631 | WI | $28.44 | $13.68 | $42.12 | $9.60 | $7.92 | $17.52 | $59.64 |
| 314 | Puzio, Mary | 411644 | WI | $363.87 | $598.50 | $962.37 | $54.37 | $113.07 | $167.44 | $1,129.80 |
| 315 | Amundson, Alexis | 411653 | WI | $0.00 | $0.00 | $0.00 | $0.36 | $0.00 | $0.36 | $0.36 |
| 316 | Childs, Max | 411673 | WI | $96.21 | $587.26 | $683.47 | $37.14 | $160.92 | $198.06 | $881.53 |
| 317 | Rhodes, Shawn | 430477 | WI | $51.16 | $0.00 | $51.16 | $13.30 | $0.00 | $13.30 | $64.45 |
| 318 | Meyer, Jamie | 371298 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 319 | Schnell, Trent | 310786 | WI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 320 | Kostecki, Kyle | 410013 | WI | $10.20 | $2,814.90 | $2,825.10 | $414.26 | $415.69 | $829.95 | $3,655.05 |
| | **Total** | | | **$66,630.01** | **$263,873.60** | **$330,503.61** | **$38,180.62** | **$62,182.59** | **$100,363.21** | **$430,866.83** |
| **320** | **Average** | | | **$208.22** | **$824.61** | **$1,032.82** | **$119.31** | **$194.32** | **$313.64** | **$1,346.46** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per WI employees in the Wyngaard, Hunter and Robertson collectives per Schedules 1.0, 2.0 and 3.0.

Case 2:19-cv-00493-PP Filed 12/12/25 Page 104 of 159 Document 391

# WWPCL Non-Discretionary Sub-Class Extrapolation Damages Range Schedule 7.0

|  | Non-discretionary OT |
|---|---|
| By employee | $265,274 |
| By week | $311,403 |
| By shift | $286,618 |
| By # of bonuses | $206,099 |
| By total bonuses | $245,447 |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

Note:  All data summarized per Schedule 7.1.

# WWPCL Non-Discretionary Sub-Class Damages by Metric
# Schedule 7.1

| | | # of employees | # of weeks worked | # of shifts | # of bonuses (Attendance, New Hire Employee Appreciation Holiday) | Total bonuses (Attendance, New Hire Employee Appreciation Holiday) |
|---|---|---|---|---|---|---|
| | | OT | OT | OT | OT | OT |
| [A] | WWPCL non-discretionary sub-class | 11,625 | 865,260 | 3,197,324 | 69,374 | $10,464,489 |
| | **Non-discretionary** | | | | | |
| [B] | By employee | $22.82 | | | | |
| [B] | By week | | $0.36 | | | |
| [B] | By shift | | | $0.09 | | |
| [B] | By # of bonuses | | | | $2.97 | |
| [B] | By total bonuses | | | | | $0.02 |
| [C] | **Damages** | **$265,274** | **$311,403** | **$286,618** | **$206,099** | **$245,447** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[A] Per Schedule 7.3.

[B] Per Schedule 7.2.

[C] = [A] * [B]

# WI Sub-Collective Related To Non-Discretionary (April 5, 2017 - July 2023) Schedule 7.2

| | | Non-discretionary OT |
|---|---|---|
| [A] | WI sub-collective damages | $4,221.57 |
| [B] | # of people in sub-collective | 185 |
| [C] | Average damage per sub-collective employee | $22.82 |
| [D] | Average # of weeks | 63.41 |
| [E] | Average damage per week per sub-collective employee | $0.36 |
| [F] | Average # of shifts | 254.56 |
| [G] | Average damage per shift per sub-collective employee | $0.09 |
| [H] | Average # of bonuses | 7.68 |
| [I] | Average damages per # of bonuses per sub-collective employee | $2.97 |
| [J] | Average bonuses | $972.89 |
| [K] | Average damage per bonus per sub-collective employee | $0.02 |

# WI Sub-Collective Related To Non-Discretionary
# (April 5, 2017 - July 2023)
# Schedule 7.2

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

**[A]** Per Schedule 7.5.

**[B]** Per Schedule 7.5.

**[C]** = **[A]** / **[B]**

**[D]** Per Schedule 7.3.

**[E]** = **[C]** / **[D]**

**[F]** Per Schedule 7.3.

**[G]** = **[C]** / **[F]**

**[H]** Per Schedule 7.3.

**[I]** = **[C]** / **[H]**

**[J]** Per Schedule 7.3.

**[K]** = **[C]** / **[J]**

# WWPCL Non-Discretionary Sub-Class and WI Sub-Collective Average Per Employee

# Schedule 7.3

| | | # of employees | # of weeks worked | # of shifts | # of bonuses (Attendance, New Hire, Employee Appreciation Holiday) | Total bonuses (Attendance, New Hire, Employee Appreciation Holiday) |
|---|---|---|---|---|---|---|
| [A] | WWPCL non-discretionary sub-class | 11,625 | 865,260 | 3,197,324 | 69,374 | $10,464,489 |
| [B] | Average per sub-class employee | | 74.43 | 275.04 | 5.97 | $900.17 |
| | | | | | | |
| [C] | WI sub-collective | 185 | 11,730 | 47,093 | 1,421 | $179,984 |
| [D] | Average per sub-collective employee | | 63.41 | 254.56 | 7.68 | $972.89 |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[A] Per WOODMANS083052 at tab "Interrogatory25" in response to Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024.

[B] Calculated based on the amounts herein.

[C] Per Schedule 7.4.

[D] Calculated based on the amounts herein.

# WI Sub-Collective Related To Non-Discretionary - Metrics (April 5, 2017 - July 2023)
## Schedule 7.4

| | | | | Apr 5, 2017 - Dec 31, 2017 | | | | 2018 | | | | 2019 | | | | 2020 | | | | 2021 | | | | 2022 | | | | 2023 thru July | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | ID | WI/IL | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses |
| 1 | Abraha, Simret | 11765 | WI | 29.00 | 47.00 | $15.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 29.00 | 47.00 | $15.00 | 1.00 |
| 2 | Redzepi, Dzeziie | 15712 | WI | 24.00 | 118.00 | $75.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 24.00 | 118.00 | $75.00 | 1.00 |
| 3 | Bechtold, Hannah | 17537 | WI | 22.00 | 65.00 | $0.00 | 0.00 | 34.00 | 86.00 | $15.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 56.00 | 151.00 | $15.00 | 1.00 |
| 4 | Scarr, Erik | 17652 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 21.00 | 72.00 | $600.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 21.00 | 72.00 | $600.00 | 3.00 |
| 5 | Booker, Tyese | 17657 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 21.00 | 28.00 | $600.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 21.00 | 28.00 | $600.00 | 3.00 |
| 6 | Lyerly, Alesha | 18022 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 2.00 | $100.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 2.00 | $100.00 | 1.00 |
| 7 | Lange, Justin | 18031 | WI | 37.00 | 185.00 | $377.07 | 3.00 | 50.00 | 266.00 | $822.49 | 7.00 | 48.00 | 236.00 | $731.60 | 5.00 | 51.00 | 242.00 | $336.52 | 1.00 | 50.00 | 265.00 | $779.10 | 2.00 | 51.00 | 254.00 | $1,254.60 | 2.00 | 28.00 | 138.00 | $1,210.36 | 2.00 | 315.00 | 1,586.00 | $5,511.75 | 22.00 |
| 8 | Wyngaard, Jesse | 21865 | WI | 37.00 | 185.00 | $542.68 | 5.00 | 47.00 | 236.00 | $813.48 | 5.00 | 9.00 | 40.00 | $354.16 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 93.00 | 461.00 | $1,710.32 | 12.00 |
| 9 | Conradt, Cynthia | 24988 | WI | 4.00 | 5.00 | $15.47 | 1.00 | 10.00 | 15.00 | $36.47 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 14.00 | 20.00 | $51.94 | 3.00 |
| 10 | Ward, Allison | 25232 | WI | 20.00 | 33.00 | $15.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 20.00 | 33.00 | $15.00 | 1.00 |
| 11 | Wyngaard, Hannah | 25249 | WI | 39.00 | 160.00 | $113.00 | 4.00 | 9.00 | 24.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 48.00 | 184.00 | $113.00 | 4.00 |
| 12 | Wanty, Quinn Joseph | 25607 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $832.70 | 6.00 | 37.00 | 181.00 | $100.00 | 3.00 | 53.00 | 270.00 | $553.74 | 2.00 | 51.00 | 256.00 | $457.74 | 2.00 | 50.00 | 207.00 | $811.42 | 2.00 | 31.00 | 122.00 | $534.70 | 1.00 | 222.00 | 1,036.00 | $3,290.30 | 16.00 |
| 13 | Fox, Nathan | 25705 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 8.00 | 28.00 | $156.50 | 2.00 | 14.00 | 54.00 | $577.93 | 3.00 | 0.00 | 0.00 | $55.13 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 22.00 | 82.00 | $789.56 | 6.00 |
| 14 | Brown, Ricco | 25848 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 22.00 | 101.00 | $102.60 | 1.00 | 17.00 | 63.00 | $46.74 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 39.00 | 164.00 | $149.34 | 2.00 |
| 15 | Lefeber, Sierra | 25857 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 19.00 | 19.00 | $336.23 | 4.00 | 41.00 | 46.00 | $64.44 | 2.00 | 8.00 | 8.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 68.00 | 73.00 | $400.67 | 6.00 |
| 16 | Manon Og, Mary Grace | 25892 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 5.00 | 18.00 | $110.35 | 2.00 | 51.00 | 128.00 | $306.34 | 3.00 | 25.00 | 69.00 | $161.98 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 81.00 | 215.00 | $578.67 | 6.00 |
| 17 | Xiong, Angelise | 26043 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 16.00 | 28.00 | $325.00 | 4.00 | 10.00 | 18.00 | $95.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 26.00 | 46.00 | $420.00 | 5.00 |
| 18 | Rose, Trista | 26385 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $650.52 | 6.00 | 32.00 | 32.00 | $80.84 | 3.00 | 43.00 | 45.00 | $57.35 | 1.00 | 14.00 | 17.00 | $0.00 | 0.00 | 40.00 | 48.00 | $284.78 | 3.00 | 10.00 | 10.00 | $0.00 | 0.00 | 139.00 | 152.00 | $1,073.49 | 13.00 |
| 19 | Leis, Bryce | 32073 | WI | 0.00 | 0.00 | $348.76 | 5.00 | 0.00 | 0.00 | $560.18 | 6.00 | 20.00 | 75.00 | $277.22 | 3.00 | 50.00 | 189.00 | $308.43 | 2.00 | 15.00 | 51.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 85.00 | 315.00 | $1,494.59 | 16.00 |
| 20 | Phillips, Gerpriest | 32948 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 23.00 | 27.00 | $333.75 | 4.00 | 36.00 | 39.00 | $18.75 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 59.00 | 66.00 | $352.50 | 5.00 |
| 21 | Leis, Judith | 32963 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 18.00 | 108.00 | $498.49 | 3.00 | 51.00 | 280.00 | $235.84 | 1.00 | 52.00 | 295.00 | $875.17 | 3.00 | 18.00 | 88.00 | $377.55 | 1.00 | 139.00 | 771.00 | $1,987.05 | 8.00 |
| 22 | Hausch, Amy | 37774 | WI | 36.00 | 37.00 | $219.42 | 5.00 | 52.00 | 52.00 | $223.98 | 6.00 | 12.00 | 12.00 | $204.60 | 5.00 | 0.00 | 0.00 | $44.16 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 100.00 | 101.00 | $692.16 | 17.00 |
| 23 | Simmonsen, Ashley | 39024 | WI | 0.00 | 0.00 | $379.22 | 4.00 | 0.00 | 0.00 | $606.34 | 5.00 | 34.00 | 190.00 | $714.66 | 5.00 | 50.00 | 267.00 | $674.45 | 2.00 | 49.00 | 264.00 | $709.41 | 2.00 | 14.00 | 50.00 | $632.24 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 147.00 | 771.00 | $3,716.32 | 19.00 |
| 24 | Waranka, Erika | 39040 | WI | 37.00 | 168.00 | $467.75 | 5.00 | 42.00 | 169.00 | $560.38 | 5.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 79.00 | 337.00 | $1,028.13 | 10.00 |
| 25 | Borak III, James | 39043 | WI | 37.00 | 217.00 | $671.88 | 5.00 | 51.00 | 307.00 | $1,093.48 | 6.00 | 13.00 | 73.00 | $1,139.80 | 6.00 | 0.00 | 0.00 | $404.80 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 101.00 | 597.00 | $3,309.96 | 18.00 |
| 26 | Riess, Joseph | 39068 | WI | 37.00 | 187.00 | $455.00 | 5.00 | 50.00 | 251.00 | $823.09 | 5.00 | 42.00 | 197.00 | $411.20 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 129.00 | 635.00 | $1,689.29 | 13.00 |
| 27 | Day, Carrie | 39156 | WI | 38.00 | 191.00 | $290.24 | 3.00 | 50.00 | 240.00 | $354.21 | 4.00 | 13.00 | 57.00 | $469.74 | 3.00 | 0.00 | 0.00 | $538.70 | 2.00 | 0.00 | 0.00 | $322.27 | 1.00 | 0.00 | 0.00 | $1,131.19 | 2.00 | 0.00 | 0.00 | $566.31 | 1.00 | 101.00 | 488.00 | $3,672.66 | 16.00 |
| 28 | Peterson, Danna | 39182 | WI | 38.00 | 166.00 | $551.01 | 5.00 | 50.00 | 208.00 | $737.60 | 6.00 | 13.00 | 49.00 | $679.70 | 6.00 | 0.00 | 0.00 | $375.06 | 2.00 | 0.00 | 0.00 | $543.34 | 2.00 | 0.00 | 0.00 | $1,166.89 | 2.00 | 0.00 | 0.00 | $1,097.20 | 2.00 | 101.00 | 423.00 | $5,150.79 | 25.00 |
| 29 | Sanborn, Sandra | 39607 | WI | 38.00 | 191.00 | $503.26 | 5.00 | 50.00 | 254.00 | $754.00 | 6.00 | 14.00 | 72.00 | $777.86 | 6.00 | 0.00 | 0.00 | $519.53 | 2.00 | 0.00 | 0.00 | $572.54 | 2.00 | 0.00 | 0.00 | $1,005.76 | 2.00 | 0.00 | 0.00 | $492.75 | 1.00 | 102.00 | 517.00 | $4,625.70 | 24.00 |
| 30 | Jennings, Mena | 39711 | WI | 37.00 | 191.00 | $556.63 | 5.00 | 50.00 | 253.00 | $699.74 | 5.00 | 14.00 | 63.00 | $468.77 | 2.00 | 0.00 | 0.00 | $618.56 | 2.00 | 0.00 | 0.00 | $679.04 | 2.00 | 0.00 | 0.00 | $1,276.48 | 2.00 | 0.00 | 0.00 | $1,493.02 | 2.00 | 101.00 | 507.00 | $5,792.23 | 20.00 |
| 31 | Gregory, Trudy | 39778 | WI | 36.00 | 79.00 | $262.50 | 5.00 | 50.00 | 114.00 | $369.23 | 6.00 | 14.00 | 23.00 | $400.94 | 6.00 | 0.00 | 0.00 | $125.86 | 2.00 | 0.00 | 0.00 | $238.14 | 2.00 | 0.00 | 0.00 | $308.16 | 2.00 | 0.00 | 0.00 | $154.64 | 1.00 | 100.00 | 216.00 | $1,859.47 | 24.00 |
| 32 | Preston, Justin | 39803 | WI | 38.00 | 202.00 | $392.75 | 4.00 | 49.00 | 254.00 | $282.70 | 4.00 | 50.00 | 264.00 | $306.14 | 2.00 | 48.00 | 235.00 | $699.54 | 2.00 | 32.00 | 153.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 217.00 | 1,108.00 | $1,681.13 | 12.00 |
| 33 | Green, Bernard | 39992 | WI | 38.00 | 214.00 | $665.99 | 5.00 | 51.00 | 282.00 | $834.80 | 7.00 | 45.00 | 232.00 | $1,061.55 | 7.00 | 52.00 | 280.00 | $875.84 | 2.00 | 29.00 | 139.00 | $491.13 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 215.00 | 1,147.00 | $3,929.31 | 22.00 |
| 34 | Zacharias, Melissa | 41460 | WI | 38.00 | 205.00 | $316.40 | 4.00 | 50.00 | 280.00 | $615.31 | 4.00 | 5.00 | 22.00 | $25.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 93.00 | 507.00 | $956.71 | 9.00 |
| 35 | Riddle, Quenten | 41577 | WI | 23.00 | 26.00 | $120.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 23.00 | 26.00 | $120.00 | 2.00 |
| 36 | Willis, Frank | 41581 | WI | 39.00 | 234.00 | $505.16 | 5.00 | 34.00 | 196.00 | $582.68 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 73.00 | 430.00 | $1,087.84 | 9.00 |
| 37 | Stevens, Abigail | 41719 | WI | 0.00 | 0.00 | $75.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $75.00 | 2.00 |
| 38 | Naranjo, Courtney | 41766 | WI | 39.00 | 150.00 | $15.00 | 1.00 | 51.00 | 187.00 | $115.26 | 4.00 | 13.00 | 64.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 103.00 | 401.00 | $130.26 | 5.00 |
| 39 | Cornell, Carla | 41781 | WI | 24.00 | 134.00 | $25.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 24.00 | 134.00 | $25.00 | 1.00 |
| 40 | Stevens, Harley | 41844 | WI | 3.00 | 10.00 | $0.00 | 0.00 | 51.00 | 127.00 | $789.23 | 7.00 | 30.00 | 56.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 84.00 | 193.00 | $789.23 | 7.00 |
| 41 | Hebb, Julian | 42060 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 6.00 | 13.00 | $156.81 | 2.00 | 49.00 | 183.00 | $307.15 | 4.00 | 4.00 | 10.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 59.00 | 206.00 | $463.96 | 6.00 |
| 42 | Carroll, Ivi | 42193 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 5.00 | 22.00 | $100.00 | 1.00 | 8.00 | 18.00 | $200.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 13.00 | 40.00 | $300.00 | 3.00 |
| 43 | Hoefle, Joshua | 52489 | WI | 0.00 | 0.00 | $253.10 | 5.00 | 0.00 | 0.00 | $338.96 | 6.00 | 34.00 | 39.00 | $356.54 | 6.00 | 48.00 | 120.00 | $467.40 | 2.00 | 48.00 | 246.00 | $892.09 | 2.00 | 50.00 | 232.00 | $1,119.28 | 2.00 | 28.00 | 131.00 | $1,048.13 | 2.00 | 208.00 | 768.00 | $4,475.50 | 25.00 |
| 44 | Buchholz, Geof | 53561 | WI | 37.00 | 204.00 | $680.92 | 5.00 | 52.00 | 291.00 | $816.88 | 6.00 | 49.00 | 276.00 | $633.81 | 5.00 | 23.00 | 111.00 | $431.17 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 161.00 | 882.00 | $2,562.78 | 17.00 |
| 45 | Pelsang, Jamyang | 53625 | WI | 0.00 | 0.00 | $216.18 | 5.00 | 0.00 | 0.00 | $295.32 | 6.00 | 0.00 | 0.00 | $79.32 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $590.82 | 13.00 |
| 46 | Cano Rojas, Johanna | 53718 | WI | 38.00 | 131.00 | $474.29 | 5.00 | 50.00 | 250.00 | $391.70 | 6.00 | 14.00 | 70.00 | $563.48 | 5.00 | 0.00 | 0.00 | $568.58 | 2.00 | 0.00 | 0.00 | $699.90 | 2.00 | 0.00 | 0.00 | $1,274.02 | 2.00 | 0.00 | 0.00 | $1,148.85 | 2.00 | 102.00 | 451.00 | $5,120.82 | 24.00 |
| 47 | Branch, Eddie | 53733 | WI | 32.00 | 171.00 | $25.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 32.00 | 171.00 | $25.00 | 1.00 |
| 48 | Zeller, Molly | 53923 | WI | 0.00 | 0.00 | $214.13 | 5.00 | 0.00 | 0.00 | $361.82 | 6.00 | 33.00 | 34.00 | $363.64 | 6.00 | 8.00 | 8.00 | $71.32 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 41.00 | 42.00 | $1,010.91 | 18.00 |
| 49 | Mcconnell, Adam | 54023 | WI | 38.00 | 210.00 | $307.38 | 4.00 | 29.00 | 155.00 | $284.55 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 67.00 | 365.00 | $591.93 | 6.00 |
| 50 | Johnson, Walter | 54051 | WI | 34.00 | 34.00 | $103.90 | 4.00 | 3.00 | 3.00 | $88.90 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 37.00 | 37.00 | $192.80 | 6.00 |
| 51 | Farrell, Michael | 54272 | WI | 0.00 | 0.00 | $209.52 | 3.00 | 0.00 | 0.00 | $406.81 | 4.00 | 36.00 | 183.00 | $355.24 | 3.00 | 10.00 | 50.00 | $194.12 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 46.00 | 233.00 | $1,165.69 | 11.00 |
| 52 | Hunter, Devin | 54418 | WI | 17.00 | 80.00 | $0.00 | 0.00 | 52.00 | 250.00 | $201.90 | 4.00 | 13.00 | 60.00 | $482.57 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $262.40 | 1.00 | 0.00 | 0.00 | $867.00 | 2.00 | 0.00 | 0.00 | $488.93 | 1.00 | 82.00 | 390.00 | $2,302.80 | 11.00 |
| 53 | Hunter, Mary | 54423 | WI | 15.00 | 69.00 | $0.00 | 0.00 | 52.00 | 253.00 | $388.36 | 4.00 | 50.00 | 255.00 | $869.82 | 7.00 | 49.00 | 225.00 | $538.79 | 2.00 | 51.00 | 241.00 | $564.16 | 2.00 | 51.00 | 256.00 | $972.62 | 2.00 | 28.00 | 142.00 | $994.31 | 2.00 | 296.00 | 1,441.00 | $4,328.07 | 19.00 |
| 54 | Tso, Ser | 54463 | WI | 5.00 | 6.00 | $25.20 | 1.00 | 49.00 | 51.00 | $118.46 | 5.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 54.00 | 57.00 | $143.66 | 6.00 |
| 55 | Taylor, Anita | 54507 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $300.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $300.00 | 2.00 |
| 56 | Kibble, Christopher | 54515 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 51.00 | 283.00 | $45.00 | 2.00 | 11.00 | 57.00 | $25.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 62.00 | 340.00 | $70.00 | 3.00 |
| 57 | Hall, Christopher | 54542 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 48.00 | 240.00 | $50.00 | 2.00 | 11.00 | 45.00 | $25.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 59.00 | 285.00 | $75.00 | 3.00 |
| 58 | Sevilla, Antonio | 54642 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 35.00 | 178.00 | $150.00 | 3.00 | 14.00 | 69.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 49.00 | 247.00 | $150.00 | 3.00 |
| 59 | Martin, Russell | 54749 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 18.00 | 98.00 | $590.96 | 3.00 | 14.00 | 75.00 | $170.96 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 32.00 | 173.00 | $761.92 | 6.00 |
| 60 | Persinger, Amy | 54931 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 33.00 | 177.00 | $441.43 | 4.00 | 51.00 | 251.00 | $92.37 | 1.00 | 50.00 | 239.00 | $358.36 | 2.00 | 38.00 | 193.00 | $292.74 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 172.00 | 860.00 | $1,184.90 | 8.00 |
| 61 | Riefkohl, Luis | 55272 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 35.00 | 80.00 | $0.00 | 0.00 | 6.00 | 7.00 | $154.94 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 41.00 | 87.00 | $154.94 | 1.00 |
| 62 | Fenderson, Heather | 55347 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 6.00 | 8.00 | $100.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 6.00 | 8.00 | $100.00 | 1.00 |
| 63 | Perrault, Scott | 60252 | WI | 7.00 | 28.00 | $130.00 | 2.00 | 43.00 | 202.00 | $208.09 | 5.00 | 14.00 | 61.00 | $563.90 | 5.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 64.00 | 291.00 | $901.99 | 12.00 |
| 64 | Clough, Melissa | 62442 | WI | 0.00 | 0.00 | $284.18 | 5.00 | 0.00 | 0.00 | $374.14 | 6.00 | 35.00 | 165.00 | $451.16 | 4.00 | 49.00 | 240.00 | $534.18 | 2.00 | 48.00 | 232.00 | $0.00 | 0.00 | 31.00 | 130.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 163.00 | 767.00 | $1,643.66 | 17.00 |
| 65 | Pierangeli, Dino | 62490 | WI | 0.00 | 0.00 | $519.89 | 4.00 | 0.00 | 0.00 | $770.97 | 7.00 | 34.00 | 166.00 | $887.49 | 7.00 | 33.00 | 167.00 | $708.28 | 2.00 | 49.00 | 242.00 | $859.97 | 2.00 | 29.00 | 119.00 | $742.68 | 2.00 | 26.00 | 119.00 | $907.41 | 2.00 | 171.00 | 813.00 | $5,396.70 | 26.00 |
| 66 | Morrone Richling, Jessica | 63438 | WI | 38.00 | 180.00 | $228.37 | 3.00 | 45.00 | 226.00 | $375.00 | 6.00 | 14.00 | 69.00 | $334.04 | 6.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 97.00 | 475.00 | $937.41 | 15.00 |
| 67 | Laforge, Ryan | 63492 | WI | 38.00 | 192.00 | $75.00 | 2.00 | 50.00 | 252.00 | $334.82 | 6.00 | 13.00 | 60.00 | $332.04 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 101.00 | 504.00 | $741.86 | 10.00 |
| 68 | Maldanando III, Bonifacio | 63500 | WI | 38.00 | 130.00 | $105.00 | 3.00 | 50.00 | 164.00 | $211.66 | 6.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 88.00 | 294.00 | $316.66 | 9.00 |
| 69 | Amburn, Emily | 63569 | WI | 39.00 | 164.00 | $258.28 | 4.00 | 50.00 | 127.00 | $514.13 | 6.00 | 13.00 | 16.00 | $258.88 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 102.00 | 307.00 | $1,031.29 | 14.00 |
| 70 | Lewandowski, Tyler | 63680 | WI | 34.00 | 164.00 | $606.91 | 5.00 | 39.00 | 95.00 | $456.09 | 6.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 73.00 | 259.00 | $1,063.00 | 11.00 |
| 71 | Ducey, Kathleen | 63695 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $765.58 | 6.00 | 36.00 | 178.00 | $451.80 | 6.00 | 50.00 | 266.00 | $427.16 | 2.00 | 50.00 | 265.00 | $498.49 | 2.00 | 11.00 | 54.00 | $457.36 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 147.00 | 763.00 | $2,600.39 | 17.00 |
| 72 | Spiegelhoff, Sarah | 63711 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 25.00 | 42.00 | $648.21 | 6.00 | 11.00 | 12.00 | $127.20 | 5.00 | 0.00 | 0.00 | $147.56 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 36.00 | 54.00 | $922.97 | 12.00 |
| 73 | Gonzalez, Adelina | 63748 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 16.00 | 71.00 | $653.87 | 4.00 | 37.00 | 91.00 | $30.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 53.00 | 162.00 | $683.87 | 6.00 |
| 74 | Dummer, Emma | 63911 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 19.00 | 92.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 19.00 | 92.00 | $300.00 | 3.00 |
| 75 | Moss, Trinedie | 63938 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 26.00 | 142.00 | $300.00 | 3.00 | 7.00 | 26.00 | $134.44 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 33.00 | 168.00 | $434.44 | 4.00 |
| 76 | Rice, Kerry | 64275 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 20.00 | 99.00 | $515.45 | 4.00 | 52.00 | 267.00 | $546.91 | 2.00 | 51.00 | 251.00 | $485.78 | 2.00 | 36.00 | 170.00 | $414.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 159.00 | 787.00 | $1,962.14 | 9.00 |
| 77 | Mills Kurtzbach, Ashley | 92458 | WI | 33.00 | 144.00 | $314.25 | 3.00 | 31.00 | 125.00 | $263.94 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 64.00 | 269.00 | $578.19 | 6.00 |
| 78 | Bartsch, Darya | 92510 | WI | 19.00 | 30.00 | $90.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 19.00 | 30.00 | $90.00 | 2.00 |
| 79 | Nowicki, John | 92661 | WI | 37.00 | 75.00 | $89.71 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 37.00 | 75.00 | $89.71 | 4.00 |
| 80 | Kananen, Avery | 92727 | WI | 22.00 | 26.00 | $21.26 | 2.00 | 12.00 | 14.00 | $53.06 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 34.00 | 40.00 | $74.32 | 4.00 |
| 81 | Matz, Elizabeth | 93155 | WI | 38.00 | 139.00 | $152.68 | 2.00 | 13.00 | 47.00 | $76.93 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 27.00 | 69.00 | $200.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 78.00 | 255.00 | $429.61 | 6.00 |
| 82 | Yedica, Alexandrea | 93194 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 7.00 | 9.00 | $200.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 7.00 | 9.00 | $200.00 | 2.00 |
| 83 | Jendusa, Madison | 93219 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 12.00 | 59.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 12.00 | 59.00 | $300.00 | 3.00 |
| 84 | Swerig, Shelby | 103264 | WI | 33.00 | 35.00 | $250.95 | 5.00 | 35.00 | 40.00 | $240.56 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 68.00 | 75.00 | $491.51 | 9.00 |
| 85 | Almanza, Maria | 103322 | WI | 0.00 | 0.00 | $572.63 | 5.00 | 0.00 | 0.00 | $839.02 | 6.00 | 37.00 | 187.00 | $931.68 | 6.00 | 7.00 | 20.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 44.00 | 207.00 | $2,343.33 | 17.00 |
| 86 | Castiglioni Jr., Thomas | 103384 | WI | 38.00 | 221.00 | $635.78 | 5.00 | 50.00 | 262.00 | $835.75 | 5.00 | 12.00 | 54.00 | $316.07 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 100.00 | 537.00 | $1,787.60 | 12.00 |
| 87 | Moldenhauer, Brock | 103402 | WI | 38.00 | 184.00 | $280.31 | 4.00 | 15.00 | 74.00 | $274.78 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 53.00 | 258.00 | $555.09 | 6.00 |
| 88 | Sturgul, Chase | 103549 | WI | 39.00 | 178.00 | $30.00 | 2.00 | 15.00 | 72.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 54.00 | 250.00 | $30.00 | 2.00 |
| 89 | Moldenhauer, Brady | 103555 | WI | 32.00 | 36.00 | $90.00 | 3.00 | 49.00 | 60.00 | $187.26 | 4.00 | 14.00 | 16.00 | $63.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 95.00 | 112.00 | $340.26 | 9.00 |
| 90 | Schumacher, Nicole | 103865 | WI | 0.00 | 0.00 | $171.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $171.00 | 2.00 |
| 91 | Wright, Isaiah | 103915 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $321.53 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $321.53 | 3.00 |
| 92 | Weis, Alexandra | 103974 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $626.93 | 4.00 | 35.00 | 83.00 | $42.66 | 3.00 | 32.00 | 96.00 | $27.23 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 67.00 | 179.00 | $696.82 | 8.00 |
| 93 | White, Raymond | 104006 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $641.85 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $641.85 | 4.00 |
| 94 | Infante Justo, Esmeralda | 104052 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 4.00 | 13.00 | $21.77 | 1.00 | 12.00 | 35.00 | $615.00 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 16.00 | 48.00 | $636.77 | 5.00 |
| 95 | Carter, Rebecca | 104131 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 31.00 | 36.00 | $15.00 | 1.00 | 5.00 | 5.00 | $30.04 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 36.00 | 41.00 | $45.04 | 2.00 |
| 96 | Loos, Vickie | 104199 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 17.00 | 71.00 | $362.15 | 4.00 | 33.00 | 128.00 | $82.28 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 50.00 | 199.00 | $444.43 | 5.00 |
| 97 | Kozoyed, Amanda | 104227 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 9.00 | 39.00 | $100.00 | 1.00 | 5.00 | 17.00 | $200.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 14.00 | 56.00 | $300.00 | 3.00 |
| 98 | Lien, Shane | 104367 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 22.00 | 116.00 | $512.62 | 4.00 | 51.00 | 252.00 | $458.79 | 2.00 | 25.00 | 109.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 98.00 | 477.00 | $971.41 | 6.00 |
| 99 | Berger, Catherine | 104859 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 10.00 | 48.00 | $264.00 | 1.00 | 52.00 | 253.00 | $500.40 | 2.00 | 37.00 | 173.00 | $359.64 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 99.00 | 474.00 | $1,124.04 | 4.00 |
| 100 | Parks, Essie | 104951 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $19.20 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 5.00 | 10.00 | $0.00 | 0.00 | 5.00 | 10.00 | $19.20 | 1.00 |
| 101 | Middleman, Darnell | 240022 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 8.00 | $0.00 | 0.00 | 26.00 | 133.00 | $59.48 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 28.00 | 141.00 | $59.48 | 1.00 |
| 102 | Haney, Tracie | 310051 | WI | 0.00 | 0.00 | $417.60 | 5.00 | 0.00 | 0.00 | $767.23 | 7.00 | 35.00 | 194.00 | $578.64 | 3.00 | 46.00 | 228.00 | $133.04 | 1.00 | 26.00 | 57.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 107.00 | 479.00 | $1,896.51 | 16.00 |
| 103 | Ingersoll, Joshua | 310114 | WI | 0.00 | 0.00 | $572.16 | 5.00 | 0.00 | 0.00 | $1,000.26 | 6.00 | 35.00 | 190.00 | $1,107.79 | 6.00 | 50.00 | 254.00 | $781.68 | 2.00 | 46.00 | 208.00 | $486.08 | 2.00 | 6.00 | 6.00 | $91.92 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 137.00 | 658.00 | $4,039.89 | 22.00 |
| 104 | Meehan, Melanie | 311015 | WI | 0.00 | 0.00 | $279.88 | 4.00 | 0.00 | 0.00 | $412.55 | 4.00 | 36.00 | 189.00 | $445.33 | 2.00 | 49.00 | 234.00 | $105.78 | 1.00 | 38.00 | 182.00 | $193.52 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 123.00 | 605.00 | $1,437.06 | 12.00 |
| 105 | Meehan, Riley | 311019 | WI | 0.00 | 0.00 | $130.50 | 5.00 | 0.00 | 0.00 | $413.12 | 6.00 | 29.00 | 47.00 | $371.72 | 6.00 | 51.00 | 103.00 | $200.17 | 2.00 | 50.00 | 157.00 | $435.71 | 2.00 | 10.00 | 48.00 | $586.91 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 140.00 | 355.00 | $2,138.13 | 22.00 |
| 106 | Meehan, Devan | 311027 | WI | 0.00 | 0.00 | $102.25 | 3.00 | 0.00 | 0.00 | $213.31 | 5.00 | 37.00 | 204.00 | $644.39 | 7.00 | 48.00 | 242.00 | $353.36 | 2.00 | 27.00 | 129.00 | $169.38 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 112.00 | 575.00 | $1,482.68 | 18.00 |
| 107 | Mcdevitt, Addie | 311105 | WI | 0.00 | 0.00 | $81.47 | 3.00 | 0.00 | 0.00 | $410.28 | 6.00 | 11.00 | 45.00 | $260.94 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 11.00 | 45.00 | $752.69 | 12.00 |
| 108 | Kelly Jr., Joshua | 311399 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 25.00 | 30.00 | $616.09 | 4.00 | 13.00 | 14.00 | $37.40 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 38.00 | 44.00 | $653.49 | 5.00 |
| 109 | Kolley, Ndey | 311685 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 12.00 | 62.00 | $340.03 | 3.00 | 13.00 | 64.00 | $100.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 25.00 | 126.00 | $440.03 | 4.00 |
| 110 | Kramer, Brittany | 311895 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 22.00 | 34.00 | $52.70 | 1.00 | 15.00 | 16.00 | $56.58 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 37.00 | 50.00 | $109.28 | 2.00 |
| 111 | Oldenburg, Samantha | 311950 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 17.00 | 80.00 | $300.00 | 3.00 | 3.00 | 6.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 20.00 | 86.00 | $300.00 | 3.00 |
| 112 | Martin, Shelby | 311989 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 9.00 | 39.00 | $100.00 | 1.00 | 5.00 | 14.00 | $329.24 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 14.00 | 53.00 | $429.24 | 4.00 |
| 113 | Flees, Ashley | 371214 | WI | 0.00 | 0.00 | $146.25 | 5.00 | 0.00 | 0.00 | $177.94 | 4.00 | 37.00 | 196.00 | $135.59 | 1.00 | 50.00 | 277.00 | $346.18 | 2.00 | 24.00 | 66.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 111.00 | 539.00 | $805.96 | 12.00 |
| 114 | Ballas, Brett | 371455 | WI | 19.00 | 40.00 | $15.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 19.00 | 40.00 | $15.00 | 1.00 |
| 115 | Ferreira, Vincent | 371531 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $771.99 | 6.00 | 33.00 | 54.00 | $135.92 | 4.00 | 38.00 | 38.00 | $117.14 | 2.00 | 47.00 | 47.00 | $107.60 | 2.00 | 31.00 | 31.00 | $0.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 149.00 | 170.00 | $1,132.65 | 15.00 |

# WI Sub-Collective Related To Non-Discretionary - Metrics (April 5, 2017 - July 2023)
## Schedule 7.4

| | Count | ID | WI/IL | Apr 5, 2017 - Dec 31, 2017 # of weeks | # of shifts | Bonus amount | # of bonuses | 2018 # of weeks | # of shifts | Bonus amount | # of bonuses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | Smith, Aaron | 371580 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $600.00 | 3.00 |
| 117 | Kajune, Jesse | 371584 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 15.00 | 65.00 | $600.00 | 3.00 |
| 118 | Hunt, Cassondra | 371662 | WI | 0.00 | 0.00 | $627.22 | 5.00 | 0.00 | 0.00 | $803.27 | 5.00 |
| 119 | Kozlik, Matthew | 371828 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 120 | Middlestead, James | 391172 | WI | 23.00 | 117.00 | $25.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 121 | Kuntze, Jennifer | 391361 | WI | 39.00 | 205.00 | $149.11 | 2.00 | 50.00 | 262.00 | $534.54 | 5.00 |
| 122 | Lewis, Marley | 391418 | WI | 21.00 | 109.00 | $113.54 | 2.00 | 52.00 | 278.00 | $352.77 | 5.00 |
| 123 | Rockett, Danielle | 391423 | WI | 0.00 | 0.00 | $139.43 | 2.00 | 0.00 | 0.00 | $150.52 | 5.00 |
| 124 | Boehlke, Carrie | 391506 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 51.00 | 268.00 | $177.83 | 3.00 |
| 125 | Jones, Tatianna | 391516 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 46.00 | 172.00 | $186.26 | 3.00 |
| 126 | Survillion, Donna | 391573 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 39.00 | 47.00 | $102.89 | 3.00 |
| 127 | Taylor, Jetaime | 391663 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 11.00 | 39.00 | $300.00 | 2.00 |
| 128 | Carlisle, Shatrece | 391709 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 6.00 | $100.00 | 1.00 |
| 129 | Bell, Donniesha | 391724 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 13.00 | 66.00 | $417.07 | 3.00 |
| 130 | Ellis, Manee | 391754 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 8.00 | 30.00 | $141.51 | 2.00 |
| 131 | Denson, Tiffany | 391755 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $100.00 | 1.00 |
| 132 | Taylor, Miracle | 391906 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 133 | Cunningham, Myeshia | 392049 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 134 | Howard, Desiree | 392104 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 135 | Robinson, Morinda | 392108 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 136 | Pokey, Matthew | 392120 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 137 | Crawford, Vejea | 392122 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 138 | Hardman, Tianne | 392133 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 139 | Cain, Elijah | 392180 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 140 | Fitzpatrick(Williams), Nia | 392207 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 141 | Dafetta, Nediyon | 392235 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 142 | Wilson, Sheresse | 392345 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 143 | White, Stephanie | 392388 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 144 | Warrior, Lawanda | 392401 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 145 | Bynum, Labrittany | 392407 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 146 | Leet, Carson | 393047 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 147 | Burdick, Timothy | 400042 | WI | 37.00 | 187.00 | $260.95 | 3.00 | 41.00 | 150.00 | $506.61 | 7.00 |
| 148 | May, Brenda | 400129 | WI | 0.00 | 0.00 | $243.20 | 5.00 | 0.00 | 0.00 | $367.67 | 6.00 |
| 149 | Lange, Nancy | 400136 | WI | 37.00 | 213.00 | $427.16 | 5.00 | 50.00 | 283.00 | $616.11 | 5.00 |
| 150 | Cross, Detrick | 401306 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 6.00 | 23.00 | $100.00 | 1.00 |
| 151 | Vukich, Tyler | 401324 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 17.00 | 21.00 | $600.00 | 3.00 |
| 152 | Leeson, Jenna | 401343 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $363.75 | 5.00 |
| 153 | Litza, Courtney | 401363 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 10.00 | 46.00 | $300.00 | 2.00 |
| 154 | Dube, Breanna | 401378 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 7.00 | 31.00 | $100.00 | 1.00 |
| 155 | Van Wieringen, Patricia | 401486 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 7.00 | 36.00 | $208.15 | 2.00 |
| 156 | Allen, James | 401490 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $100.00 | 1.00 |
| 157 | Malecki, Mackenzie | 401660 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 158 | Rivera, Roberto | 401747 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 159 | Williams, William | 401769 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 160 | Gilhousen, Alex | 401817 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 161 | Thompson, Todd | 401853 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 162 | Wong, Isabella | 401906 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 163 | Berg, Alexander | 410012 | WI | 37.00 | 193.00 | $640.73 | 5.00 | 49.00 | 250.00 | $916.73 | 7.00 |
| 164 | Smith, Cortarch | 410046 | WI | 0.00 | 0.00 | $153.00 | 3.00 | 0.00 | 0.00 | $98.20 | 2.00 |
| 165 | Hedin, Kristine | 410155 | WI | 36.00 | 185.00 | $429.84 | 5.00 | 50.00 | 277.00 | $771.05 | 6.00 |
| 166 | Kernan, Richard | 410567 | WI | 38.00 | 51.00 | $127.86 | 3.00 | 52.00 | 208.00 | $750.93 | 6.00 |
| 167 | Spaeth, Adam | 410582 | WI | 34.00 | 176.00 | $25.00 | 1.00 | 40.00 | 206.00 | $25.00 | 1.00 |
| 168 | Xiong, Xai | 410624 | WI | 25.00 | 116.00 | $0.00 | 0.00 | 37.00 | 189.00 | $253.42 | 2.00 |
| 169 | Boy, Levi | 410728 | WI | 0.00 | 0.00 | $158.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 170 | Schindler, Dylan | 410739 | WI | 0.00 | 0.00 | $88.75 | 2.00 | 0.00 | 0.00 | $203.25 | 4.00 |
| 171 | Wiggin, Gabe | 410825 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $650.00 | 5.00 |
| 172 | Vore, Alexus | 410841 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 31.00 | 161.00 | $650.00 | 5.00 |
| 173 | Simonsen, Brielle | 410848 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $630.00 | 5.00 |
| 174 | Best, Julianne | 410908 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $600.00 | 3.00 |
| 175 | Schesel, Todd | 410988 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 5.00 | 11.00 | $100.00 | 1.00 |
| 176 | Lawrence, Tyrese | 411052 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $313.77 | 3.00 |
| 177 | Rietschel, Elizabeth | 411094 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 6.00 | 12.00 | $100.00 | 1.00 |
| 178 | Kahl, Noah | 411100 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 9.00 | 11.00 | $100.00 | 1.00 |
| 179 | Harding, Jason | 411167 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 180 | Perkovich, Lisa | 411288 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 181 | Boyle, Caitlin | 411468 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 182 | Olson, James | 411630 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 183 | Puzio, Mary | 411644 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 184 | Childs, Max | 411673 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 185 | Rhodes, Shawn | 430477 | WI | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| | **Total** | | | **1,873.00** | **7,823.00** | **$20,743.91** | **274.00** | **2,641.00** | **11,045.00** | **$47,829.00** | **469.00** |
| **185** | **Average** | | | **10.12** | **42.29** | **$112.13** | **1.48** | **14.28** | **59.70** | **$258.54** | **2.54** |

| | Count | 2019 # of weeks | # of shifts | Bonus amount | # of bonuses | 2020 # of weeks | # of shifts | Bonus amount | # of bonuses | 2021 # of weeks | # of shifts | Bonus amount | # of bonuses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | Smith, Aaron | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 117 | Kajune, Jesse | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 118 | Hunt, Cassondra | 16.00 | 66.00 | $263.05 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 119 | Kozlik, Matthew | 0.00 | 0.00 | $0.00 | 0.00 | 16.00 | 35.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 120 | Middlestead, James | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 121 | Kuntze, Jennifer | 14.00 | 75.00 | $532.88 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 122 | Lewis, Marley | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 123 | Rockett, Danielle | 37.00 | 140.00 | $450.93 | 4.00 | 51.00 | 193.00 | $443.17 | 2.00 | 52.00 | 187.00 | $384.37 | 2.00 |
| 124 | Boehlke, Carrie | 50.00 | 259.00 | $664.44 | 7.00 | 10.00 | 50.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 125 | Jones, Tatianna | 13.00 | 30.00 | $230.10 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 126 | Survillion, Donna | 2.00 | 2.00 | $45.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 127 | Taylor, Jetaime | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 128 | Carlisle, Shatrece | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 129 | Bell, Donniesha | 14.00 | 61.00 | $623.93 | 4.00 | 0.00 | 0.00 | $216.76 | 1.00 | 0.00 | 0.00 | $310.42 | 1.00 |
| 130 | Ellis, Manee | 14.00 | 60.00 | $582.71 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 131 | Denson, Tiffany | 27.00 | 139.00 | $525.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 132 | Taylor, Miracle | 27.00 | 129.00 | $405.05 | 4.00 | 52.00 | 264.00 | $120.44 | 1.00 | 21.00 | 109.00 | $234.00 | 1.00 |
| 133 | Cunningham, Myeshia | 2.00 | 4.00 | $0.00 | 0.00 | 1.00 | 2.00 | $43.20 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 134 | Howard, Desiree | 0.00 | 0.00 | $0.00 | 0.00 | 35.00 | 157.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 135 | Robinson, Morinda | 0.00 | 0.00 | $0.00 | 0.00 | 30.00 | 57.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 136 | Pokey, Matthew | 0.00 | 0.00 | $0.00 | 0.00 | 45.00 | 225.00 | $300.00 | 3.00 | 4.00 | 10.00 | $0.00 | 0.00 |
| 137 | Crawford, Vejea | 0.00 | 0.00 | $0.00 | 0.00 | 23.00 | 41.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 138 | Hardman, Tianne | 0.00 | 0.00 | $0.00 | 0.00 | 9.00 | 13.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 139 | Cain, Elijah | 0.00 | 0.00 | $0.00 | 0.00 | 29.00 | 122.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 140 | Fitzpatrick(Williams), Nia | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $300.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 141 | Dafetta, Nediyon | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 4.00 | $100.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 142 | Wilson, Sheresse | 0.00 | 0.00 | $0.00 | 0.00 | 8.00 | 35.00 | $100.00 | 1.00 | 10.00 | 38.00 | $200.00 | 2.00 |
| 143 | White, Stephanie | 0.00 | 0.00 | $0.00 | 0.00 | 5.00 | 17.00 | $144.90 | 2.00 | 47.00 | 109.00 | $263.39 | 3.00 |
| 144 | Warrior, Lawanda | 0.00 | 0.00 | $0.00 | 0.00 | 3.00 | 7.00 | $0.00 | 0.00 | 14.00 | 23.00 | $372.03 | 4.00 |
| 145 | Bynum, Labrittany | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 11.00 | $0.00 | 0.00 | 10.00 | 44.00 | $479.70 | 4.00 |
| 146 | Leet, Carson | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 147 | Burdick, Timothy | 29.00 | 114.00 | $265.05 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 148 | May, Brenda | 35.00 | 41.00 | $413.89 | 6.00 | 44.00 | 48.00 | $142.48 | 2.00 | 44.00 | 46.00 | $170.95 | 2.00 |
| 149 | Lange, Nancy | 14.00 | 73.00 | $175.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 150 | Cross, Detrick | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 151 | Vukich, Tyler | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 152 | Leeson, Jenna | 37.00 | 45.00 | $344.26 | 7.00 | 10.00 | 10.00 | $53.84 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 153 | Litza, Courtney | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 154 | Dube, Breanna | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 155 | Van Wieringen, Patricia | 37.00 | 173.00 | $525.00 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 156 | Allen, James | 2.00 | 3.00 | $200.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 157 | Malecki, Mackenzie | 28.00 | 64.00 | $361.69 | 4.00 | 46.00 | 147.00 | $69.60 | 1.00 | 20.00 | 36.00 | $0.00 | 0.00 |
| 158 | Rivera, Roberto | 9.00 | 42.00 | $100.00 | 1.00 | 28.00 | 131.00 | $200.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 159 | Williams, William | 4.00 | 9.00 | $0.00 | 0.00 | 44.00 | 85.00 | $323.48 | 4.00 | 8.00 | 17.00 | $156.50 | 1.00 |
| 160 | Gilhousen, Alex | 0.00 | 0.00 | $0.00 | 0.00 | 41.00 | 214.00 | $0.00 | 0.00 | 2.00 | 5.00 | $262.53 | 1.00 |
| 161 | Thompson, Todd | 0.00 | 0.00 | $0.00 | 0.00 | 40.00 | 218.00 | $316.20 | 1.00 | 13.00 | 64.00 | $271.32 | 1.00 |
| 162 | Wong, Isabella | 0.00 | 0.00 | $0.00 | 0.00 | 18.00 | 29.00 | $348.29 | 4.00 | 35.00 | 44.00 | $52.85 | 1.00 |
| 163 | Berg, Alexander | 13.00 | 61.00 | $559.68 | 4.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 164 | Smith, Cortarch | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 165 | Hedin, Kristine | 14.00 | 70.00 | $828.05 | 5.00 | 0.00 | 0.00 | $668.10 | 2.00 | 0.00 | 0.00 | $283.19 | 1.00 |
| 166 | Kernan, Richard | 14.00 | 74.00 | $936.55 | 5.00 | 0.00 | 0.00 | $554.22 | 2.00 | 0.00 | 0.00 | $275.47 | 1.00 |
| 167 | Spaeth, Adam | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 168 | Xiong, Xai | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 169 | Boy, Levi | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 170 | Schindler, Dylan | 37.00 | 199.00 | $490.57 | 3.00 | 50.00 | 245.00 | $282.23 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 171 | Wiggin, Gabe | 37.00 | 112.00 | $288.26 | 4.00 | 43.00 | 201.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 172 | Vore, Alexus | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 173 | Simonsen, Brielle | 24.00 | 38.00 | $76.12 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 174 | Best, Julianne | 0.00 | 0.00 | $15.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 175 | Schesel, Todd | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 176 | Lawrence, Tyrese | 12.00 | 15.00 | $351.33 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 177 | Rietschel, Elizabeth | 0.00 | 0.00 | $200.00 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 178 | Kahl, Noah | 13.00 | 15.00 | $540.96 | 3.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 |
| 179 | Harding, Jason | 37.00 | 190.00 | $765.03 | 4.00 | 50.00 | 226.00 | $439.03 | 2.00 | 31.00 | 146.00 | $187.81 | 1.00 |
| 180 | Perkovich, Lisa | 28.00 | 72.00 | $353.48 | 4.00 | 48.00 | 64.00 | $143.57 | 2.00 | 51.00 | 65.00 | $145.46 | 2.00 |
| 181 | Boyle, Caitlin | 0.00 | 0.00 | $0.00 | 0.00 | 48.00 | 191.00 | $447.61 | 4.00 | 53.00 | 269.00 | $363.78 | 2.00 |
| 182 | Olson, James | 0.00 | 0.00 | $0.00 | 0.00 | 14.00 | 75.00 | $510.70 | 4.00 | 3.00 | 12.00 | $0.00 | 0.00 |
| 183 | Puzio, Mary | 0.00 | 0.00 | $0.00 | 0.00 | 12.00 | 52.00 | $200.00 | 2.00 | 14.00 | 65.00 | $276.40 | 2.00 |
| 184 | Childs, Max | 0.00 | 0.00 | $0.00 | 0.00 | 4.00 | 26.00 | $85.20 | 1.00 | 24.00 | 128.00 | $428.30 | 3.00 |
| 185 | Rhodes, Shawn | 0.00 | 0.00 | $0.00 | 0.00 | 14.00 | 14.00 | $340.70 | 4.00 | 9.00 | 9.00 | $0.00 | 0.00 |
| | **Total** | **2,148.00** | **8,491.00** | **$36,422.79** | **332.00** | **2,458.00** | **9,539.00** | **$26,797.31** | **181.00** | **1,617.00** | **6,282.00** | **$18,349.22** | **92.00** |
| **185** | **Average** | **11.61** | **45.90** | **$196.88** | **1.79** | **13.29** | **51.56** | **$144.85** | **0.98** | **8.74** | **33.96** | **$99.18** | **0.50** |

| | Count | 2022 # of weeks | # of shifts | Bonus amount | # of bonuses | 2023 thru July # of weeks | # of shifts | Bonus amount | # of bonuses | Total # of weeks | # of shifts | Bonus amount | # of bonuses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | Smith, Aaron | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $600.00 | 3.00 |
| 117 | Kajune, Jesse | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 15.00 | 65.00 | $600.00 | 3.00 |
| 118 | Hunt, Cassondra | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 16.00 | 66.00 | $1.693.54 | 12.00 |
| 119 | Kozlik, Matthew | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 16.00 | 35.00 | $300.00 | 3.00 |
| 120 | Middlestead, James | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 23.00 | 117.00 | $25.00 | 1.00 |
| 121 | Kuntze, Jennifer | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 103.00 | 542.00 | $1,216.53 | 9.00 |
| 122 | Lewis, Marley | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 73.00 | 387.00 | $466.31 | 7.00 |
| 123 | Rockett, Danielle | 39.00 | 165.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 179.00 | 685.00 | $1,568.42 | 15.00 |
| 124 | Boehlke, Carrie | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 111.00 | 577.00 | $842.27 | 10.00 |
| 125 | Jones, Tatianna | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 59.00 | 202.00 | $416.36 | 7.00 |
| 126 | Survillion, Donna | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 41.00 | 49.00 | $147.89 | 5.00 |
| 127 | Taylor, Jetaime | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 11.00 | 39.00 | $300.00 | 2.00 |
| 128 | Carlisle, Shatrece | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 6.00 | $100.00 | 1.00 |
| 129 | Bell, Donniesha | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 27.00 | 127.00 | $1,568.17 | 9.00 |
| 130 | Ellis, Manee | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 22.00 | 90.00 | $724.22 | 5.00 |
| 131 | Denson, Tiffany | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 27.00 | 139.00 | $625.00 | 4.00 |
| 132 | Taylor, Miracle | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 100.00 | 502.00 | $759.49 | 6.00 |
| 133 | Cunningham, Myeshia | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 3.00 | 6.00 | $43.20 | 1.00 |
| 134 | Howard, Desiree | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 35.00 | 157.00 | $300.00 | 3.00 |
| 135 | Robinson, Morinda | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 30.00 | 57.00 | $300.00 | 3.00 |
| 136 | Pokey, Matthew | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 49.00 | 235.00 | $300.00 | 3.00 |
| 137 | Crawford, Vejea | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 23.00 | 41.00 | $300.00 | 3.00 |
| 138 | Hardman, Tianne | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 9.00 | 13.00 | $300.00 | 3.00 |
| 139 | Cain, Elijah | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 29.00 | 122.00 | $300.00 | 3.00 |
| 140 | Fitzpatrick(Williams), Nia | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $300.00 | 3.00 |
| 141 | Dafetta, Nediyon | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 4.00 | $100.00 | 1.00 |
| 142 | Wilson, Sheresse | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 18.00 | 73.00 | $300.00 | 3.00 |
| 143 | White, Stephanie | 38.00 | 55.00 | $214.69 | 2.00 | 4.00 | 9.00 | $56.70 | 1.00 | 94.00 | 190.00 | $679.68 | 8.00 |
| 144 | Warrior, Lawanda | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 17.00 | 30.00 | $372.03 | 4.00 |
| 145 | Bynum, Labrittany | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 12.00 | 55.00 | $479.70 | 4.00 |
| 146 | Leet, Carson | 33.00 | 159.00 | $200.00 | 2.00 | 0.00 | 0.00 | $0.00 | 0.00 | 33.00 | 159.00 | $200.00 | 2.00 |
| 147 | Burdick, Timothy | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 107.00 | 451.00 | $1.032.61 | 14.00 |
| 148 | May, Brenda | 49.00 | 50.00 | $165.96 | 2.00 | 28.00 | 30.00 | $300.85 | 2.00 | 200.00 | 215.00 | $1,805.00 | 25.00 |
| 149 | Lange, Nancy | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 101.00 | 569.00 | $1.218.27 | 12.00 |
| 150 | Cross, Detrick | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 6.00 | 23.00 | $100.00 | 1.00 |
| 151 | Vukich, Tyler | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 17.00 | 21.00 | $600.00 | 3.00 |
| 152 | Leeson, Jenna | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 47.00 | 55.00 | $761.85 | 13.00 |
| 153 | Litza, Courtney | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 10.00 | 46.00 | $300.00 | 2.00 |
| 154 | Dube, Breanna | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 7.00 | 31.00 | $100.00 | 1.00 |
| 155 | Van Wieringen, Patricia | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 44.00 | 209.00 | $733.15 | 5.00 |
| 156 | Allen, James | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 2.00 | 3.00 | $300.00 | 2.00 |
| 157 | Malecki, Mackenzie | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 94.00 | 247.00 | $431.29 | 5.00 |
| 158 | Rivera, Roberto | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 37.00 | 173.00 | $300.00 | 3.00 |
| 159 | Williams, William | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 56.00 | 111.00 | $479.98 | 5.00 |
| 160 | Gilhousen, Alex | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 43.00 | 219.00 | $262.53 | 1.00 |
| 161 | Thompson, Todd | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 53.00 | 282.00 | $587.52 | 2.00 |
| 162 | Wong, Isabella | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 53.00 | 73.00 | $401.14 | 5.00 |
| 163 | Berg, Alexander | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 99.00 | 504.00 | $2,117.14 | 16.00 |
| 164 | Smith, Cortarch | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $251.20 | 5.00 |
| 165 | Hedin, Kristine | 0.00 | 0.00 | $1.068.44 | 2.00 | 0.00 | 0.00 | $945.86 | 2.00 | 100.00 | 532.00 | $4.994.53 | 23.00 |
| 166 | Kernan, Richard | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 104.00 | 333.00 | $2,645.03 | 17.00 |
| 167 | Spaeth, Adam | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 74.00 | 382.00 | $50.00 | 2.00 |
| 168 | Xiong, Xai | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 62.00 | 305.00 | $253.42 | 2.00 |
| 169 | Boy, Levi | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $158.00 | 2.00 |
| 170 | Schindler, Dylan | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 87.00 | 444.00 | $1,064.80 | 10.00 |
| 171 | Wiggin, Gabe | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 80.00 | 313.00 | $938.26 | 9.00 |
| 172 | Vore, Alexus | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 31.00 | 161.00 | $650.00 | 5.00 |
| 173 | Simonsen, Brielle | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 24.00 | 38.00 | $706.12 | 7.00 |
| 174 | Best, Julianne | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $615.00 | 4.00 |
| 175 | Schesel, Todd | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 5.00 | 11.00 | $100.00 | 1.00 |
| 176 | Lawrence, Tyrese | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 12.00 | 15.00 | $665.10 | 6.00 |
| 177 | Rietschel, Elizabeth | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 6.00 | 12.00 | $300.00 | 2.00 |
| 178 | Kahl, Noah | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 22.00 | 26.00 | $640.96 | 4.00 |
| 179 | Harding, Jason | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 118.00 | 562.00 | $1,391.87 | 7.00 |
| 180 | Perkovich, Lisa | 35.00 | 154.00 | $136.13 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 162.00 | 355.00 | $778.64 | 9.00 |
| 181 | Boyle, Caitlin | 31.00 | 156.00 | $313.88 | 1.00 | 0.00 | 0.00 | $0.00 | 0.00 | 132.00 | 616.00 | $1.125.27 | 7.00 |
| 182 | Olson, James | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 17.00 | 87.00 | $510.70 | 4.00 |
| 183 | Puzio, Mary | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 26.00 | 117.00 | $476.40 | 4.00 |
| 184 | Childs, Max | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 28.00 | 154.00 | $513.50 | 4.00 |
| 185 | Rhodes, Shawn | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | 0.00 | 23.00 | 23.00 | $340.70 | 4.00 |
| | **Total** | **787.00** | **3,114.00** | **$18,023.96** | **48.00** | **206.00** | **799.00** | **$11,817.57** | **25.00** | **11,730.00** | **47,093.00** | **$179,983.77** | **1,421.00** |
| **185** | **Average** | **4.25** | **16.83** | **$97.43** | **0.26** | **1.11** | **4.32** | **$63.88** | **0.14** | **63.41** | **254.56** | **$972.89** | **7.68** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per timesheets for WI employees in the Wyngaard, Hunter and Robertson collectives per Schedules 1.0, 2.0 and 3.0. Only employees who received an Attendance, New Hire Employee Appreciation Holiday bonus are included herein.

# WI Sub-Collective Related To Non-Discretionary - Damages
# (April 5, 2017 - July 2023)
# Schedule 7.5

| | | | | April 5, 2017 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 1 | Abraha, Simret | 11765 | WI | $0.00 |
| 2 | Redzepi, Dzezije | 15712 | WI | $3.44 |
| 3 | Bechtold, Hannah | 17537 | WI | $0.00 |
| 4 | Scarr, Erik | 17652 | WI | $11.85 |
| 5 | Booker, Tyese | 17657 | WI | $0.00 |
| 6 | Lyerly, Alesha | 18022 | WI | $0.00 |
| 7 | Lange, Justin | 18031 | WI | $345.34 |
| 8 | Wyngaard, Jesse | 21865 | WI | $68.05 |
| 9 | Conradt, Cynthia | 24988 | WI | $0.00 |
| 10 | Ward, Allison | 25232 | WI | $0.00 |
| 11 | Wyngaard, Hannah | 25249 | WI | $0.00 |
| 12 | Wanty, Quinn Joseph | 25607 | WI | $73.65 |
| 13 | Fox, Nathan | 25705 | WI | $0.00 |
| 14 | Brown, Ricco | 25848 | WI | $0.90 |
| 15 | Lefeber, Sierra | 25857 | WI | $0.00 |
| 16 | Manon Og, Mary Grace | 25892 | WI | $0.00 |
| 17 | Xiong, Angelise | 26043 | WI | $0.00 |
| 18 | Rose, Trista | 26385 | WI | $0.00 |
| 19 | Leis, Bryce | 32073 | WI | $0.20 |
| 20 | Phillips, Gerpriest | 32948 | WI | $0.00 |
| 21 | Leis, Judith | 32963 | WI | $163.62 |
| 22 | Hausch, Amy | 37774 | WI | $0.00 |
| 23 | Simmonsen, Ashley | 39024 | WI | $120.63 |
| 24 | Waranka, Erika | 39040 | WI | $1.28 |
| 25 | Borak III, James | 39043 | WI | $328.24 |
| 26 | Riess, Joseph | 39068 | WI | $35.56 |
| 27 | Day, Carrie | 39156 | WI | $17.96 |
| 28 | Peterson, Danna | 39182 | WI | $20.50 |
| 29 | Sanborn, Sandra | 39607 | WI | $67.59 |
| 30 | Jennings, Mena | 39711 | WI | $32.96 |
| 31 | Gregory, Trudy | 39778 | WI | $0.00 |
| 32 | Preston, Justin | 39803 | WI | $119.70 |
| 33 | Green, Bernard | 39992 | WI | $497.60 |
| 34 | Zacharias, Melissa | 41460 | WI | $65.79 |
| 35 | Riddle, Quenten | 41577 | WI | $0.00 |

# WI Sub-Collective Related To Non-Discretionary - Damages (April 5, 2017 - July 2023)
# Schedule 7.5

| | | | | April 5, 2017 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 36 | Willis, Frank | 41581 | WI | $21.81 |
| 37 | Stevens, Abigail | 41719 | WI | $0.00 |
| 38 | Naranjo, Courtney | 41766 | WI | $0.13 |
| 39 | Cornell, Carla | 41781 | WI | $0.22 |
| 40 | Stevens, Harley | 41844 | WI | $0.00 |
| 41 | Hebb, Julian | 42060 | WI | $0.00 |
| 42 | Carroll, Ivi | 42193 | WI | $0.00 |
| 43 | Hoefle, Joshua | 52489 | WI | $119.89 |
| 44 | Buchholz, Geof | 53561 | WI | $264.39 |
| 45 | Pelsang, Jamyang | 53625 | WI | $0.00 |
| 46 | Cano Rojas, Johanna | 53718 | WI | $58.28 |
| 47 | Branch, Eddie | 53733 | WI | $0.70 |
| 48 | Zeller, Molly | 53923 | WI | $0.00 |
| 49 | Mcconnell, Adam | 54023 | WI | $16.57 |
| 50 | Johnson, Walter | 54051 | WI | $0.00 |
| 51 | Farrell, Michael | 54272 | WI | $11.90 |
| 52 | Hunter, Devin | 54418 | WI | $11.86 |
| 53 | Hunter, Mary | 54423 | WI | $161.02 |
| 54 | Tso, Ser | 54463 | WI | $0.00 |
| 55 | Taylor, Anita | 54507 | WI | $0.00 |
| 56 | Kibble, Christopher | 54515 | WI | $3.69 |
| 57 | Hall, Christopher | 54542 | WI | $2.86 |
| 58 | Sevilla, Antonio | 54642 | WI | $5.06 |
| 59 | Martin, Russell | 54749 | WI | $0.00 |
| 60 | Persinger, Amy | 54931 | WI | $0.00 |
| 61 | Riefkohl, Luis | 55272 | WI | $0.00 |
| 62 | Fenderson, Heather | 55347 | WI | $0.00 |
| 63 | Perrault, Scott | 60252 | WI | $13.24 |
| 64 | Clough, Melissa | 62442 | WI | $8.03 |
| 65 | Pierangeli, Dino | 62490 | WI | $132.51 |
| 66 | Morrone Richling, Jessica | 63438 | WI | $1.32 |
| 67 | Laforge, Ryan | 63492 | WI | $1.08 |
| 68 | Maldanando III, Bonifacio | 63500 | WI | $0.00 |
| 69 | Amburn, Emily | 63569 | WI | $5.57 |
| 70 | Lewandowski, Tyler | 63680 | WI | $20.86 |

# WI Sub-Collective Related To Non-Discretionary - Damages (April 5, 2017 - July 2023)
# Schedule 7.5

| | | | | April 5, 2017 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 71 | Ducey, Kathleen | 63695 | WI | $84.52 |
| 72 | Spiegelhoff, Sarah | 63711 | WI | $0.00 |
| 73 | Gonzalez, Adelina | 63748 | WI | $0.00 |
| 74 | Dummer, Emma | 63911 | WI | $1.33 |
| 75 | Moss, Trinedie | 63938 | WI | $7.28 |
| 76 | Rice, Kerry | 64275 | WI | $90.11 |
| 77 | Mills Kurtzbach, Ashley | 92458 | WI | $4.45 |
| 78 | Bartsch, Darya | 92510 | WI | $0.00 |
| 79 | Nowicki, John | 92661 | WI | $0.00 |
| 80 | Kananen, Avery | 92727 | WI | $0.00 |
| 81 | Matz, Elizabeth | 93155 | WI | $0.12 |
| 82 | Yedica, Alexandrea | 93194 | WI | $0.00 |
| 83 | Jendusa, Madison | 93219 | WI | $1.39 |
| 84 | Swerig, Shelby | 103264 | WI | $0.00 |
| 85 | Almanza, Maria | 103322 | WI | $38.29 |
| 86 | Castiglioni Jr., Thomas | 103384 | WI | $131.89 |
| 87 | Moldenhauer, Brock | 103402 | WI | $8.38 |
| 88 | Sturgul, Chase | 103549 | WI | $0.00 |
| 89 | Moldenhauer, Brady | 103555 | WI | $0.00 |
| 90 | Schumacher, Nicole | 103865 | WI | $0.00 |
| 91 | Wright, Isaiah | 103915 | WI | $0.00 |
| 92 | Weis, Alexandra | 103974 | WI | $0.00 |
| 93 | White, Raymond | 104006 | WI | $0.00 |
| 94 | Infante Justo, Esmeralda | 104052 | WI | $0.00 |
| 95 | Carter, Rebecca | 104131 | WI | $0.00 |
| 96 | Loos, Vickie | 104199 | WI | $0.00 |
| 97 | Kozoyed, Amanda | 104227 | WI | $0.16 |
| 98 | Lien, Shane | 104367 | WI | $9.74 |
| 99 | Berger, Catherine | 104859 | WI | $26.83 |
| 100 | Parks, Essie | 104951 | WI | $0.00 |
| 101 | Middleman, Darnell | 240022 | WI | $1.05 |
| 102 | Haney, Tracie | 310051 | WI | $13.90 |
| 103 | Ingersoll, Joshua | 310114 | WI | $114.80 |
| 104 | Meehan, Melanie | 311015 | WI | $6.71 |
| 105 | Meehan, Riley | 311019 | WI | $49.34 |

# WI Sub-Collective Related To Non-Discretionary - Damages (April 5, 2017 - July 2023)
# Schedule 7.5

| | | | | April 5, 2017 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 106 | Meehan, Devan | 311027 | WI | $20.64 |
| 107 | Mcdevitt, Addie | 311105 | WI | $0.00 |
| 108 | Kelly Jr., Joshua | 311399 | WI | $0.00 |
| 109 | Kolley, Ndey | 311685 | WI | $10.71 |
| 110 | Kramer, Brittany | 311895 | WI | $0.00 |
| 111 | Oldenburg, Samantha | 311950 | WI | $3.87 |
| 112 | Martin, Shelby | 311989 | WI | $0.18 |
| 113 | Flees, Ashley | 371214 | WI | $1.29 |
| 114 | Ballas, Brett | 371455 | WI | $0.00 |
| 115 | Ferreira, Vincent | 371531 | WI | $0.00 |
| 116 | Smith, Aaron | 371580 | WI | $0.00 |
| 117 | Kajune, Jesse | 371584 | WI | $6.78 |
| 118 | Hunt, Cassondra | 371662 | WI | $0.00 |
| 119 | Kozlik, Matthew | 371828 | WI | $0.00 |
| 120 | Middlestead, James | 391172 | WI | $1.78 |
| 121 | Kuntze, Jennifer | 391361 | WI | $77.12 |
| 122 | Lewis, Marley | 391418 | WI | $6.67 |
| 123 | Rockett, Danielle | 391423 | WI | $0.71 |
| 124 | Boehlke, Carrie | 391506 | WI | $43.72 |
| 125 | Jones, Tatianna | 391516 | WI | $0.26 |
| 126 | Survillion, Donna | 391573 | WI | $0.00 |
| 127 | Taylor, Jetaime | 391663 | WI | $0.00 |
| 128 | Carlisle, Shatrece | 391709 | WI | $0.00 |
| 129 | Bell, Donniesha | 391724 | WI | $4.77 |
| 130 | Ellis, Manee | 391754 | WI | $0.00 |
| 131 | Denson, Tiffany | 391755 | WI | $0.19 |
| 132 | Taylor, Miracle | 391906 | WI | $11.93 |
| 133 | Cunningham, Myeshia | 392049 | WI | $0.00 |
| 134 | Howard, Desiree | 392104 | WI | $0.00 |
| 135 | Robinson, Morinda | 392108 | WI | $0.00 |
| 136 | Pokey, Matthew | 392120 | WI | $10.15 |
| 137 | Crawford, Vejea | 392122 | WI | $0.00 |
| 138 | Hardman, Tianne | 392133 | WI | $0.00 |
| 139 | Cain, Elijah | 392180 | WI | $0.00 |
| 140 | Fitzpatrick(Williams), Nia | 392207 | WI | $0.00 |
| 141 | Dafetta, Nediyon | 392235 | WI | $0.00 |

# WI Sub-Collective Related To Non-Discretionary - Damages (April 5, 2017 - July 2023)
# Schedule 7.5

| | | | | April 5, 2017 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 142 | Wilson, Sheresse | 392345 | WI | $1.53 |
| 143 | White, Stephanie | 392388 | WI | $0.00 |
| 144 | Warrior, Lawanda | 392401 | WI | $0.00 |
| 145 | Bynum, Labrittany | 392407 | WI | $10.47 |
| 146 | Leet, Carson | 393047 | WI | $0.77 |
| 147 | Burdick, Timothy | 400042 | WI | $19.78 |
| 148 | May, Brenda | 400129 | WI | $0.00 |
| 149 | Lange, Nancy | 400136 | WI | $43.83 |
| 150 | Cross, Detrick | 401306 | WI | $0.00 |
| 151 | Vukich, Tyler | 401324 | WI | $0.00 |
| 152 | Leeson, Jenna | 401343 | WI | $0.00 |
| 153 | Litza, Courtney | 401363 | WI | $5.13 |
| 154 | Dube, Breanna | 401378 | WI | $1.17 |
| 155 | Van Wieringen, Patricia | 401486 | WI | $12.50 |
| 156 | Allen, James | 401490 | WI | $0.00 |
| 157 | Malecki, Mackenzie | 401660 | WI | $0.00 |
| 158 | Rivera, Roberto | 401747 | WI | $9.49 |
| 159 | Williams, William | 401769 | WI | $0.00 |
| 160 | Gilhousen, Alex | 401817 | WI | $0.00 |
| 161 | Thompson, Todd | 401853 | WI | $33.64 |
| 162 | Wong, Isabella | 401906 | WI | $0.00 |
| 163 | Berg, Alexander | 410012 | WI | $85.02 |
| 164 | Smith, Cortarch | 410046 | WI | $0.00 |
| 165 | Hedin, Kristine | 410155 | WI | $78.50 |
| 166 | Kernan, Richard | 410567 | WI | $178.24 |
| 167 | Spaeth, Adam | 410582 | WI | $1.48 |
| 168 | Xiong, Xai | 410624 | WI | $11.74 |
| 169 | Boy, Levi | 410728 | WI | $0.00 |
| 170 | Schindler, Dylan | 410739 | WI | $5.84 |
| 171 | Wiggin, Gabe | 410825 | WI | $5.07 |
| 172 | Vore, Alexus | 410841 | WI | $9.56 |
| 173 | Simonsen, Brielle | 410848 | WI | $0.00 |
| 174 | Best, Julianne | 410908 | WI | $0.00 |
| 175 | Schesel, Todd | 410988 | WI | $0.00 |
| 176 | Lawrence, Tyrese | 411052 | WI | $0.00 |
| 177 | Rietschel, Elizabeth | 411094 | WI | $0.00 |

# WI Sub-Collective Related To Non-Discretionary - Damages
# (April 5, 2017 - July 2023)
# Schedule 7.5

| | | | | April 5, 2017 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 178 | Kahl, Noah | 411100 | WI | $0.00 |
| 179 | Harding, Jason | 411167 | WI | $38.85 |
| 180 | Perkovich, Lisa | 411288 | WI | $0.48 |
| 181 | Boyle, Caitlin | 411468 | WI | $0.27 |
| 182 | Olson, James | 411630 | WI | $9.83 |
| 183 | Puzio, Mary | 411644 | WI | $9.57 |
| 184 | Childs, Max | 411673 | WI | $21.85 |
| 185 | Rhodes, Shawn | 430477 | WI | $0.00 |
| | **Total** | | | **$4,221.57** |
| **185** | **Average** | | | **$22.82** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per timesheets for WI employees in the Wyngaard, Hunter and Robertson collectives per Schedules 1.0, 2.0 and 3.0. Only employees who received an Attendance, New Hire Employee Appreciation Holiday bonus are included herein.

# IWPCA/IMWL  Meal Period and Timeshaving Sub-Class Extrapolation Damages Range
# Schedule 8.0

|  | Unpaid mealtime | | | Unpaid pre and post | | |
|---|---|---|---|---|---|---|
|  | Straight | OT | Total | Straight | OT | Total |
| By employee | $419,040 | $749,965 | $1,169,005 | $760,581 | $946,633 | $1,707,214 |
| By week | $417,885 | $747,899 | $1,165,784 | $758,485 | $944,026 | $1,702,511 |
| By shift | $411,546 | $736,552 | $1,148,098 | $746,978 | $929,704 | $1,676,682 |
| By meal | $409,032 | $732,054 | $1,141,086 | N/A | N/A | N/A |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

Note:  All data summarized per Schedule 8.1.

# IWPCA/IMWL Meal Period/Timeshaving Sub-Class Damages by Metric
# Schedule 8.1

| | | # of employees | | | # of weeks worked | | | # of shifts | | | # of meal breaks < 30 minutes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Straight | OT | Total | Straight | OT | Total | Straight | OT | Total | Straight | OT | Total |
| [A] | IWPCA/IMWL timeshaving sub-class | 6,287 | 6,287 | 6,287 | 287,897 | 287,897 | 287,897 | 1,042,363 | 1,042,363 | 1,042,363 | 786,437 | 786,437 | 786,437 |
| | **Unpaid mealtime** | | | | | | | | | | | | |
| [B] | By employee | $66.65 | $119.29 | $185.94 | | | | | | | | | |
| [B] | By week | | | | $1.45 | $2.60 | $4.05 | | | | | | |
| [B] | by shift | | | | | | | $0.39 | $0.71 | $1.10 | | | |
| [B] | by meal | | | | | | | | | | $0.52 | $0.93 | $1.45 |
| [C] | **Damages** | **$419,040** | **$749,965** | **$1,169,005** | **$417,885** | **$747,899** | **$1,165,784** | **$411,546** | **$736,552** | **$1,148,098** | **$409,032** | **$732,054** | **$1,141,086** |
| | **Unpaid pre and post** | | | | | | | | | | | | |
| [D] | By employee | $120.98 | $150.57 | $271.55 | | | | | | | | | |
| [D] | By week | | | | $2.63 | $3.28 | $5.91 | | | | | | |
| [D] | by shift | | | | | | | $0.72 | $0.89 | $1.61 | | | |
| [E] | **Damages** | **$760,581** | **$946,633** | **$1,707,214** | **$758,485** | **$944,026** | **$1,702,511** | **$746,978** | **$929,704** | **$1,676,682** | | | |

**NOTES / SOURCES:**

   Note:  Any minor differences are due to rounding.

[A] Per Schedule 8.3.

[B] Per Schedule 8.2.

[C] = [A] * [B]

[D] Per Schedule 8.2.

[E] = [A] * [D]

# IL Sub-Collective Related To Meal Period/Timeshaving Metrics (January 22, 2018 - July 2023)
# Schedule 8.2

| | | Unpaid mealtime | | | Unpaid pre/post shift | | |
|---|---|---|---|---|---|---|---|
| | | Regular | OT | Sub-total | Regular | OT | Sub-total |
| [A] | IL sub-collective damages | $27,127.28 | $48,550.28 | $75,677.56 | $49,237.52 | $61,281.98 | $110,519.51 |
| [B] | # of people in sub-collective | 407 | 407 | 407 | 407 | 407 | 407 |
| [C] | Average damage per sub-collective employee | $66.65 | $119.29 | $185.94 | $120.98 | $150.57 | $271.55 |
| [D] | Average # of weeks | 45.92 | 45.92 | 45.92 | 45.92 | 45.92 | 45.92 |
| [E] | Average damage per week per sub-collective employee | $1.45 | $2.60 | $4.05 | $2.63 | $3.28 | $5.91 |
| [F] | Average # of shifts | 168.82 | 168.82 | 168.82 | 168.82 | 168.82 | 168.82 |
| [G] | Average damage per shift per sub-collective employee | $0.39 | $0.71 | $1.10 | $0.72 | $0.89 | $1.61 |
| [H] | # of meal periods | 128.15 | 128.15 | 128.15 | | | |
| [I] | Average damage per meal period per sub-collective employee | $0.52 | $0.93 | $1.45 | | | |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[A] Per Schedule 8.5.

[B] Per Schedule 8.5.

[C] = [A] / [B]

[D] Per Schedule 8.3.

[E] = [C] / [D]

[F] Per Schedule 8.3.

[G] = [C] / [E]

[H] Per Schedule 8.3.

[I] = [C] / [H]

# IWPCA/IMWL Meal Period/Timeshaving Sub-Class and IL Sub-Collective  Average Per Employee Schedule 8.3

|  |  | # of employees | # of wees worked | # of shifts | # of meal breaks |
|---|---|---|---|---|---|
| [A] | IWPCA/IMWL timeshaving sub-class | 6,287 | 287,897 | 1,042,363 | 786,437 |
| [B] | Average per sub-class employee |  | 45.79 | 165.80 | 125.09 |
|  |  |  |  |  |  |
| [C] | IL sub-collective | 407 | 18,689 | 68,708 | 52,157 |
| [D] | Average per sub-collective employee |  | 45.92 | 168.82 | 128.15 |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

[A] Per WOODMANS083052 at tab "Interrogatory20_21" in response to Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024.

[B] Calculated based on the amounts herein.

[C] Per Schedule 8.4.

[D] Calculated based on the amounts herein.

# IL Sub-Collective Related To Meal Period/Timeshaving - Metrics (January 22, 2018 - July 2023)
## Schedule 8.4

| | Count | ID | WI/IL | Jan 22, 2018 - Dec 31, 2018 | | | 2019 | | | 2020 | | | 2021 | | | 2022 | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks |
| 1 | Anderson, Jeffrey | 32870 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 61.00 | 60.00 | 50.00 | 89.00 | 89.00 | 52.00 | 79.00 | 78.00 | 19.00 | 26.00 | 26.00 | 166.00 | 255.00 | 253.00 |
| 2 | Molik, Linda | 33018 | IL | 0.00 | 0.00 | 0.00 | 34.00 | 163.00 | 161.00 | 49.00 | 226.00 | 221.00 | 37.00 | 178.00 | 175.00 | 34.00 | 161.00 | 156.00 | 0.00 | 0.00 | 0.00 | 154.00 | 728.00 | 713.00 |
| 3 | Barnes, Ramona | 33221 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | Trudeau-Bash, Michelle | 33389 | IL | 31.00 | 31.00 | 31.00 | 29.00 | 42.00 | 42.00 | 10.00 | 17.00 | 17.00 | 27.00 | 40.00 | 40.00 | 23.00 | 42.00 | 42.00 | 12.00 | 22.00 | 22.00 | 132.00 | 194.00 | 194.00 |
| 5 | Heinz, Brenda | 33434 | IL | 0.00 | 0.00 | 0.00 | 36.00 | 78.00 | 40.00 | 47.00 | 86.00 | 43.00 | 52.00 | 84.00 | 44.00 | 46.00 | 95.00 | 29.00 | 30.00 | 84.00 | 9.00 | 211.00 | 427.00 | 165.00 |
| [A] 6 | Krome, Cassondra | 35013 | WI/IL | 43.00 | 217.00 | 188.00 | 12.00 | 46.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | 263.00 | 209.00 |
| 7 | Contreras, Katarzyna | 35032 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 167.00 | 157.00 | 46.00 | 223.00 | 199.00 | 49.00 | 235.00 | 226.00 | 46.00 | 218.00 | 206.00 | 28.00 | 137.00 | 122.00 | 204.00 | 980.00 | 910.00 |
| 8 | Estes, Cary | 35060 | IL | 0.00 | 0.00 | 0.00 | 34.00 | 183.00 | 151.00 | 47.00 | 261.00 | 233.00 | 26.00 | 131.00 | 117.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 575.00 | 501.00 |
| 9 | Jahr, Doreen | 35073 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 172.00 | 168.00 | 49.00 | 252.00 | 247.00 | 49.00 | 251.00 | 238.00 | 48.00 | 243.00 | 237.00 | 29.00 | 139.00 | 137.00 | 210.00 | 1,057.00 | 1,027.00 |
| 10 | Brosig, Ellen | 80037 | IL | 0.00 | 0.00 | 0.00 | 21.00 | 98.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 98.00 | 95.00 |
| 11 | Mears, Lisa | 80088 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 173.00 | 170.00 | 49.00 | 226.00 | 224.00 | 46.00 | 232.00 | 231.00 | 51.00 | 235.00 | 234.00 | 30.00 | 135.00 | 132.00 | 211.00 | 1,001.00 | 991.00 |
| 12 | Alita, Angela | 80163 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 108.00 | 59.00 | 52.00 | 224.00 | 171.00 | 49.00 | 238.00 | 192.00 | 50.00 | 253.00 | 205.00 | 28.00 | 137.00 | 124.00 | 216.00 | 960.00 | 751.00 |
| 13 | Cassata, Bonnie | 80198 | IL | 0.00 | 0.00 | 0.00 | 33.00 | 126.00 | 121.00 | 12.00 | 42.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 168.00 | 159.00 |
| 14 | Durley, Sheri | 80518 | IL | 0.00 | 0.00 | 0.00 | 34.00 | 137.00 | 119.00 | 12.00 | 43.00 | 40.00 | 27.00 | 100.00 | 68.00 | 48.00 | 138.00 | 102.00 | 31.00 | 85.00 | 62.00 | 152.00 | 503.00 | 391.00 |
| 15 | Monroe, Randy | 80669 | IL | 0.00 | 0.00 | 0.00 | 34.00 | 164.00 | 147.00 | 49.00 | 243.00 | 229.00 | 48.00 | 238.00 | 232.00 | 48.00 | 247.00 | 232.00 | 28.00 | 133.00 | 125.00 | 207.00 | 1,025.00 | 965.00 |
| 16 | Micklewright, Joni | 80680 | IL | 0.00 | 0.00 | 0.00 | 36.00 | 167.00 | 145.00 | 49.00 | 219.00 | 200.00 | 48.00 | 217.00 | 195.00 | 48.00 | 185.00 | 132.00 | 30.00 | 90.00 | 46.00 | 211.00 | 878.00 | 718.00 |
| 17 | Howard, Maria | 81475 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 155.00 | 25.00 | 50.00 | 219.00 | 21.00 | 51.00 | 209.00 | 17.00 | 52.00 | 216.00 | 41.00 | 27.00 | 91.00 | 27.00 | 217.00 | 890.00 | 131.00 |
| 18 | Hawthorne, Demarkas | 81493 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 176.00 | 175.00 | 47.00 | 197.00 | 192.00 | 36.00 | 120.00 | 117.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 493.00 | 484.00 |
| 19 | Bingham, Jeremy | 81508 | IL | 0.00 | 0.00 | 0.00 | 33.00 | 160.00 | 156.00 | 23.00 | 107.00 | 106.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 267.00 | 262.00 |
| 20 | Jarvis, Kathryn | 81513 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 112.00 | 78.00 | 15.00 | 43.00 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 | 155.00 | 114.00 |
| 21 | Garrett, Kathleen | 81567 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | Hribal, Robert | 81928 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | Thorpe, Gerri | 81933 | IL | 47.00 | 210.00 | 198.00 | 14.00 | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 | 265.00 | 253.00 |
| 24 | Streeter, Juanita | 81983 | IL | 13.00 | 59.00 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 59.00 | 52.00 |
| 25 | Hughart, Emerald | 81990 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 165.00 | 68.00 | 46.00 | 202.00 | 83.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.00 | 367.00 | 151.00 |
| 26 | Craigs Ingram, Jazzmine | 82042 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 147.00 | 72.00 | 52.00 | 177.00 | 76.00 | 26.00 | 64.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 388.00 | 169.00 |
| 27 | Williams, Jennifer | 82063 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | Zienkiewicz Purvis, Jade | 82088 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 | Clark, Keith | 82111 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 199.00 | 167.00 | 52.00 | 274.00 | 270.00 | 49.00 | 227.00 | 223.00 | 51.00 | 166.00 | 160.00 | 24.00 | 59.00 | 51.00 | 213.00 | 925.00 | 871.00 |
| 30 | Reitmaier, John | 82124 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | Lamb, Larry | 82126 | IL | 0.00 | 0.00 | 0.00 | 34.00 | 44.00 | 28.00 | 51.00 | 132.00 | 58.00 | 52.00 | 149.00 | 61.00 | 26.00 | 66.00 | 37.00 | 0.00 | 0.00 | 0.00 | 163.00 | 391.00 | 184.00 |
| 32 | Stefanic, Annabelle | 82147 | IL | 0.00 | 0.00 | 0.00 | 36.00 | 92.00 | 59.00 | 52.00 | 180.00 | 95.00 | 50.00 | 150.00 | 66.00 | 37.00 | 80.00 | 38.00 | 0.00 | 0.00 | 0.00 | 175.00 | 502.00 | 258.00 |
| 33 | Wisdom, Emile | 82183 | IL | 36.00 | 151.00 | 126.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 151.00 | 126.00 |
| 34 | Hodzic, Ethan | 82187 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | Garay, Reynaldo | 82194 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 | Galley, Iroctanya | 82212 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 | Klaung, Jacob | 82237 | IL | 0.00 | 0.00 | 0.00 | 11.00 | 12.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 12.00 | 5.00 |
| 38 | Lewis, Konor | 82285 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 | Gamon, Erik | 82299 | IL | 0.00 | 0.00 | 0.00 | 10.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 23.00 | 0.00 |
| 40 | Symonds, Mackenzie | 82303 | IL | 40.00 | 41.00 | 23.00 | 12.00 | 12.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 | 53.00 | 30.00 |
| 41 | Corbett Wisdom, Jennifer | 82344 | IL | 25.00 | 27.00 | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 27.00 | 17.00 |
| 42 | Yattone, Lucas | 82350 | IL | 27.00 | 86.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 86.00 | 1.00 |
| 43 | Levingston, Angelitha | 82352 | IL | 27.00 | 33.00 | 32.00 | 11.00 | 12.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 45.00 | 44.00 |
| 44 | Stout, Amy | 82376 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 173.00 | 32.00 | 48.00 | 216.00 | 6.00 | 2.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 399.00 | 38.00 |
| 45 | Ashens, Brock | 82377 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 | Davis, Troy | 82404 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 | Mitchell, Casino | 82423 | IL | 3.00 | 9.00 | 7.00 | 7.00 | 13.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 22.00 | 20.00 |
| 48 | Lopez Jr., Rudy | 82447 | IL | 0.00 | 0.00 | 0.00 | 7.00 | 27.00 | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 27.00 | 26.00 |
| 49 | Joyner, April | 82450 | IL | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 1.00 |
| 50 | Lawnduski, Heather | 82462 | IL | 0.00 | 0.00 | 0.00 | 32.00 | 58.00 | 35.00 | 41.00 | 104.00 | 6.00 | 13.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 | 181.00 | 41.00 |
| 51 | Ruffcorn, Sarah | 82483 | IL | 0.00 | 0.00 | 0.00 | 5.00 | 22.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 22.00 | 3.00 |
| 52 | Taylor, Lasonia | 82485 | IL | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 3.00 |
| 53 | Roberson, Megan | 82491 | IL | 0.00 | 0.00 | 0.00 | 24.00 | 102.00 | 40.00 | 44.00 | 59.00 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 161.00 | 88.00 |
| 54 | Schaffer, Chase | 82499 | IL | 0.00 | 0.00 | 0.00 | 21.00 | 90.00 | 64.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 91.00 | 65.00 |
| 55 | Sims, Erica | 82527 | IL | 0.00 | 0.00 | 0.00 | 11.00 | 22.00 | 21.00 | 29.00 | 50.00 | 49.00 | 27.00 | 57.00 | 55.00 | 30.00 | 46.00 | 44.00 | 20.00 | 44.00 | 40.00 | 117.00 | 219.00 | 209.00 |
| 56 | Narciso, Christmas | 82529 | IL | 0.00 | 0.00 | 0.00 | 13.00 | 67.00 | 55.00 | 52.00 | 222.00 | 205.00 | 51.00 | 228.00 | 108.00 | 48.00 | 173.00 | 72.00 | 29.00 | 97.00 | 86.00 | 193.00 | 787.00 | 526.00 |
| 57 | Carlson, Lisa Marie | 82537 | IL | 0.00 | 0.00 | 0.00 | 8.00 | 33.00 | 28.00 | 1.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 35.00 | 30.00 |
| 58 | Gonzalez, Juan | 82543 | IL | 0.00 | 0.00 | 0.00 | 4.00 | 14.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 14.00 | 14.00 |
| 59 | Stadelman, Nicholas | 82545 | IL | 0.00 | 0.00 | 0.00 | 4.00 | 8.00 | 3.00 | 30.00 | 72.00 | 33.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 80.00 | 36.00 |
| 60 | Stadelman, Andreas | 82547 | IL | 0.00 | 0.00 | 0.00 | 4.00 | 5.00 | 3.00 | 50.00 | 90.00 | 47.00 | 28.00 | 42.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 137.00 | 74.00 |
| 61 | Ashens, Emily | 82551 | IL | 0.00 | 0.00 | 0.00 | 3.00 | 10.00 | 4.00 | 47.00 | 128.00 | 51.00 | 16.00 | 19.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.00 | 157.00 | 69.00 |
| 62 | Cortez Solorio, Adan | 82560 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 9.00 | 9.00 |
| 63 | Lowery Jr, Ralph | 82568 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.00 | 238.00 | 229.00 | 32.00 | 136.00 | 128.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.00 | 374.00 | 357.00 |
| 64 | Mayfield Jr, Michael | 82591 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 15.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 15.00 | 12.00 |
| 65 | Johnson, Bianca | 82599 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 192.00 | 180.00 | 51.00 | 214.00 | 84.00 | 50.00 | 215.00 | 124.00 | 29.00 | 114.00 | 70.00 | 170.00 | 735.00 | 458.00 |
| 66 | Wader, Andrew | 82603 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 14.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 14.00 | 14.00 |
| 67 | Greene, Prince | 82625 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 52.00 | 14.00 | 8.00 | 24.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 76.00 | 19.00 |
| 68 | Bigelow, Hope | 82636 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 19.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 19.00 | 18.00 |
| 69 | Cook, Antonio | 82641 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 40.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 40.00 | 10.00 |
| 70 | Abron, Jayson | 82644 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 29.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 29.00 | 29.00 |
| 71 | Harrold, Patrick | 82648 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 82.00 | 81.00 | 53.00 | 278.00 | 276.00 | 51.00 | 261.00 | 258.00 | 29.00 | 142.00 | 142.00 | 148.00 | 763.00 | 757.00 |
| 72 | Holman, Dezmond | 82662 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 24.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 24.00 | 6.00 |
| 73 | Sample, Tommie | 82668 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 7.00 | 7.00 | 28.00 | 51.00 | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 58.00 | 58.00 |
| 74 | Orozco, Jonathan | 82680 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 3.00 | 7.00 | 12.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 16.00 | 15.00 |
| 75 | Murphy, Michael | 82688 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 10.00 | 6.00 | 50.00 | 109.00 | 40.00 | 30.00 | 92.00 | 29.00 | 83.00 | 211.00 | 75.00 |
| 76 | Craigs Ingram, Jalin | 82698 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 106.00 | 51.00 | 4.00 | 5.00 | 3.00 | 0.00 | 0.00 | 0.00 | 49.00 | 111.00 | 54.00 |
| 77 | Ward, Jadeyn | 82710 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 46.00 | 32.00 | 3.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 41.00 | 49.00 | 33.00 |
| 78 | Bailey, Kadijah | 82717 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 122.00 | 99.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 122.00 | 99.00 |
| 79 | Bossany, Hadyn | 82719 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 158.00 | 26.00 | 49.00 | 136.00 | 62.00 | 12.00 | 16.00 | 10.00 | 99.00 | 310.00 | 98.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Metrics (January 22, 2018 - July 2023)
# Schedule 8.4

| | Count | ID | WI/IL | Jan 22, 2018 - Dec 31, 2018 | | | 2019 | | | 2020 | | | 2021 | | | 2022 | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks |
| 80 | Matzl, Zachary | 82740 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 11.00 | 11.00 |
| 81 | Byers, Julie | 82746 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 82 | Penix, Ja'Khi | 82752 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 21.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 21.00 | 1.00 |
| 83 | Christo, Anthony | 82768 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 18.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 18.00 | 8.00 |
| 84 | Watson, Cynthia | 82805 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 42.00 | 5.00 | 51.00 | 171.00 | 21.00 | 29.00 | 88.00 | 13.00 | 91.00 | 301.00 | 39.00 |
| 85 | Franklin, Patti | 82807 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 58.00 | 57.00 | 17.00 | 82.00 | 79.00 | 0.00 | 0.00 | 0.00 | 28.00 | 140.00 | 136.00 |
| 86 | Clemo, Cambrea | 82808 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 41.00 | 16.00 | 52.00 | 209.00 | 68.00 | 29.00 | 92.00 | 20.00 | 93.00 | 342.00 | 104.00 |
| 87 | Robin, Ethan | 82832 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 7.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 7.00 | 4.00 |
| 88 | Renfro, Austin | 82835 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 7.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 7.00 | 5.00 |
| 89 | Gardner, Nanette | 82836 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 39.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 39.00 | 30.00 |
| 90 | Torrez, Jadan | 82837 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 10.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 10.00 | 5.00 |
| 91 | Sawnhederin, Sims | 82838 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 4.00 | 3.00 | 20.00 | 32.00 | 27.00 | 0.00 | 0.00 | 0.00 | 23.00 | 36.00 | 30.00 |
| 92 | Edmonds, Jacob | 82861 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 93 | Raskow, Richard | 82865 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 23.00 | 21.00 | 28.00 | 99.00 | 44.00 | 0.00 | 0.00 | 0.00 | 32.00 | 122.00 | 65.00 |
| 94 | Ramirez, Ronald | 82874 | IL | 0.00 | 0.00 | 0.00 | 9.00 | 32.00 | 7.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 | 12.00 | 15.00 | 14.00 | 0.00 | 0.00 | 0.00 | 23.00 | 50.00 | 23.00 |
| 95 | Murphy, Connie | 82878 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 0.00 | 27.00 | 35.00 | 15.00 | 0.00 | 0.00 | 0.00 | 29.00 | 37.00 | 15.00 |
| 96 | George, Ashley | 82879 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 8.00 | 2.00 | 9.00 | 9.00 | 7.00 | 0.00 | 0.00 | 0.00 | 13.00 | 17.00 | 9.00 |
| 97 | Stearns, Amber | 83082 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 218.00 | 153.00 | 22.00 | 82.00 | 50.00 | 8.00 | 15.00 | 7.00 | 29.00 | 112.00 | 60.00 | 104.00 | 427.00 | 270.00 |
| 98 | Decker, Laurie | 83231 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 26.00 | 23.00 | 46.00 | 49.00 | 39.00 | 9.00 | 9.00 | 8.00 | 0.00 | 0.00 | 0.00 | 81.00 | 84.00 | 70.00 |
| 99 | Perez, Evelin | 104604 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 12.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 12.00 | 3.00 |
| 100 | Aranda, Mary | 331040 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 66.00 | 56.00 | 52.00 | 133.00 | 101.00 | 50.00 | 144.00 | 124.00 | 53.00 | 178.00 | 166.00 | 30.00 | 173.00 | 170.00 | 220.00 | 694.00 | 617.00 |
| 101 | Alopogianis, Nicholas | 331299 | IL | 46.00 | 242.00 | 214.00 | 13.00 | 63.00 | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.00 | 305.00 | 268.00 |
| 102 | Mcmullen, Timothy | 331318 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 201.00 | 196.00 | 50.00 | 287.00 | 280.00 | 45.00 | 254.00 | 251.00 | 9.00 | 42.00 | 38.00 | 0.00 | 0.00 | 0.00 | 139.00 | 784.00 | 765.00 |
| 103 | Taylor, Patricia | 331461 | IL | 0.00 | 0.00 | 0.00 | 31.00 | 126.00 | 121.00 | 30.00 | 122.00 | 119.00 | 48.00 | 184.00 | 179.00 | 34.00 | 124.00 | 121.00 | 23.00 | 88.00 | 87.00 | 166.00 | 644.00 | 627.00 |
| 104 | Barnes Jr, Ray | 331543 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 2.00 | 27.00 | 47.00 | 47.00 | 15.00 | 25.00 | 25.00 | 43.00 | 74.00 | 74.00 |
| 105 | Robertson, Terry | 331777 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 4.00 | 51.00 | 252.00 | 251.00 | 29.00 | 132.00 | 131.00 | 81.00 | 388.00 | 386.00 |
| 106 | Bratanick, Brian | 331881 | IL | 27.00 | 121.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 121.00 | 120.00 |
| 107 | Garcia, Edgar | 332214 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 172.00 | 154.00 | 50.00 | 241.00 | 216.00 | 20.00 | 89.00 | 77.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 | 502.00 | 447.00 |
| 108 | Wagner Jr., Glenn | 332310 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109 | Maliszewski, Adrian | 332342 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 110 | Kong, Steven | 332344 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 111 | Khan, Masroor | 332405 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 112 | Lombardo, Rosario | 332462 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 113 | Gutierrez, Edgar | 332501 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 114 | Adcox, Rosemary | 332529 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 115 | Vicencio, Alexander | 332553 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 116 | Torres, Cynthia | 332612 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 117 | Freeman, Merisa | 332656 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 118 | Ghanayem, Julianna | 332666 | IL | 0.00 | 0.00 | 0.00 | 31.00 | 42.00 | 29.00 | 4.00 | 5.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 47.00 | 32.00 |
| 119 | Lowing, Jessica | 332676 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 120 | Peters, Haley | 332711 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 121 | Waggener, David | 332745 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 122 | Balleno Calderon, Salvador | 332756 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 123 | Panzer, Jonathan | 332758 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 124 | Kogos, Dean | 332764 | IL | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 | 11.00 |
| 125 | Gonzalez, Eduardo | 332826 | IL | 0.00 | 0.00 | 0.00 | 25.00 | 109.00 | 51.00 | 31.00 | 143.00 | 103.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 252.00 | 154.00 |
| 126 | Mccafferty, Collin | 332835 | IL | 0.00 | 0.00 | 0.00 | 17.00 | 29.00 | 14.00 | 2.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 32.00 | 15.00 |
| 127 | Vale, Elisabeth | 332839 | IL | 0.00 | 0.00 | 0.00 | 11.00 | 16.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 16.00 | 7.00 |
| 128 | Wilkerson, Dayna | 332844 | IL | 0.00 | 0.00 | 0.00 | 19.00 | 99.00 | 98.00 | 45.00 | 216.00 | 198.00 | 52.00 | 267.00 | 256.00 | 15.00 | 69.00 | 65.00 | 0.00 | 0.00 | 0.00 | 131.00 | 651.00 | 617.00 |
| 129 | Adam, Jessica | 332856 | IL | 0.00 | 0.00 | 0.00 | 16.00 | 59.00 | 42.00 | 5.00 | 9.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 68.00 | 47.00 |
| 130 | Nowak, Monika | 332875 | IL | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 |
| 131 | James, Jariah | 332890 | IL | 0.00 | 0.00 | 0.00 | 8.00 | 18.00 | 17.00 | 3.00 | 6.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 24.00 | 21.00 |
| 132 | Carbins, Mikeya | 332908 | IL | 0.00 | 0.00 | 0.00 | 6.00 | 11.00 | 5.00 | 10.00 | 17.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 28.00 | 14.00 |
| 133 | Ciochon, Patrick | 332911 | IL | 0.00 | 0.00 | 0.00 | 4.00 | 18.00 | 3.00 | 52.00 | 239.00 | 22.00 | 51.00 | 251.00 | 92.00 | 50.00 | 213.00 | 121.00 | 23.00 | 79.00 | 43.00 | 180.00 | 800.00 | 281.00 |
| 134 | Britten, Dorian | 332926 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 191.00 | 159.00 | 7.00 | 22.00 | 7.00 | 26.00 | 101.00 | 23.00 | 0.00 | 0.00 | 0.00 | 74.00 | 314.00 | 189.00 |
| 135 | Wirtz, Stacie | 332932 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 86.00 | 38.00 | 50.00 | 84.00 | 30.00 | 29.00 | 47.00 | 20.00 | 0.00 | 0.00 | 0.00 | 124.00 | 217.00 | 88.00 |
| 136 | Schoedl, Steven | 332937 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 208.00 | 16.00 | 29.00 | 131.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 339.00 | 17.00 |
| 137 | Bonnet, Nathan | 332955 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 68.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 68.00 | 65.00 |
| 138 | Siller, Anthony | 332978 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 184.00 | 165.00 | 52.00 | 255.00 | 235.00 | 49.00 | 245.00 | 225.00 | 24.00 | 110.00 | 99.00 | 161.00 | 794.00 | 724.00 |
| 139 | Wozny, Emma | 332980 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 78.00 | 28.00 | 38.00 | 47.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.00 | 125.00 | 56.00 |
| 140 | Estrada, Jonathan | 332986 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 49.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 49.00 | 28.00 |
| 141 | Klbecka, Elizabeth | 332998 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 0.00 |
| 142 | Cardona, Leslie | 333014 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 33.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 33.00 | 9.00 |
| 143 | Roeder, Aidan | 333018 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 26.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 26.00 | 22.00 |
| 144 | Khoo, Jarrod | 333025 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 11.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 11.00 | 6.00 |
| 145 | Farr, Brooke | 333031 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 6.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 6.00 | 2.00 |
| 146 | Hernandez, Alonso | 333046 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 106.00 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 106.00 | 105.00 |
| 147 | Lindquist, Michayla | 333051 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 81.00 | 13.00 | 34.00 | 158.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 | 239.00 | 24.00 |
| 148 | Decatoire, Benjamin | 333054 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 26.00 | 15.00 | 8.00 | 8.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 34.00 | 20.00 |
| 149 | Pavone, Madison | 333073 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 66.00 | 9.00 | 52.00 | 237.00 | 22.00 | 31.00 | 120.00 | 52.00 | 0.00 | 0.00 | 0.00 | 96.00 | 423.00 | 83.00 |
| 150 | Arellano, Melanie | 333079 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 14.00 | 8.00 | 38.00 | 66.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 80.00 | 46.00 |
| 151 | Lindemann, Maxwell | 333084 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 | 4.00 | 6.00 | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 11.00 | 10.00 |
| 152 | Woltman, Alexis | 333086 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 | 2.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 6.00 | 3.00 |
| 153 | Velazquez, Joshua | 333132 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 134.00 | 133.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 134.00 | 133.00 |
| 154 | Kruzolek, Maya | 333158 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 4.00 | 3.00 | 28.00 | 104.00 | 98.00 | 0.00 | 0.00 | 0.00 | 30.00 | 108.00 | 101.00 |
| 155 | Ciochon, Adrian | 333175 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 14.00 | 5.00 | 52.00 | 209.00 | 85.00 | 28.00 | 45.00 | 37.00 | 82.00 | 268.00 | 127.00 |
| 156 | Pizano, Cristian | 333195 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 157 | Walls, Andrew | 333206 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 32.00 | 35.00 | 31.00 | 0.00 | 0.00 | 0.00 | 33.00 | 36.00 | 32.00 |
| 158 | Hart, Michelle | 333214 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Metrics (January 22, 2018 - July 2023)
# Schedule 8.4

| | Count | ID | WI/IL | Jan 22, 2018 - Dec 31, 2018 | | | 2019 | | | 2020 | | | 2021 | | | 2022 | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks |
| 159 | Borges, Ilianise | 333222 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 6.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 6.00 | 4.00 |
| 160 | Istad, Justin | 333280 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 14.00 | 14.00 | 3.00 | 14.00 | 14.00 | 0.00 | 0.00 | 0.00 | 6.00 | 28.00 | 28.00 |
| 161 | Gillio, Arielle | 333282 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 14.00 | 13.00 | 3.00 | 12.00 | 11.00 | 0.00 | 0.00 | 0.00 | 6.00 | 26.00 | 24.00 |
| 162 | Wurster, Luke | 333371 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 71.00 | 5.00 | 0.00 | 0.00 | 0.00 | 33.00 | 71.00 | 5.00 |
| 163 | Sanchez, Graciela | 333617 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 117.00 | 105.00 | 7.00 | 23.00 | 21.00 | 3.00 | 13.00 | 12.00 | 32.00 | 153.00 | 138.00 |
| 164 | Hunt, Joseph | 351190 | IL | 9.00 | 41.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 41.00 | 38.00 |
| 165 | Jennings, Garrett | 351874 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 166 | Martinez, Nico | 352168 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 167 | Riggs, Jacob | 352293 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 168 | Delgado, Jacob | 352465 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 169 | Guiterrez, Ana | 352475 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 170 | Jackson, Eric | 352487 | IL | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 2.00 |
| 171 | Roberts, Jacob | 352499 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 172 | Jankowski, Adam | 352515 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 173 | Brown, Ime | 352547 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 174 | Riggs, Allison | 352568 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 175 | Amann, Katera | 352569 | IL | 43.00 | 189.00 | 75.00 | 14.00 | 43.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.00 | 232.00 | 87.00 |
| 176 | Drefke, Tracy | 352621 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 196.00 | 190.00 | 50.00 | 268.00 | 260.00 | 51.00 | 277.00 | 263.00 | 49.00 | 246.00 | 241.00 | 29.00 | 143.00 | 141.00 | 216.00 | 1,130.00 | 1,095.00 |
| 177 | Tellez, Juan | 352661 | IL | 18.00 | 90.00 | 77.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 90.00 | 77.00 |
| 178 | Weber, Mason | 352693 | IL | 17.00 | 75.00 | 59.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 75.00 | 59.00 |
| 179 | Williams, Kayla | 352696 | IL | 0.00 | 0.00 | 0.00 | 36.00 | 185.00 | 176.00 | 49.00 | 242.00 | 231.00 | 26.00 | 95.00 | 83.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 | 522.00 | 490.00 |
| 180 | Tovar, Rosa | 352712 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 181 | Durando Ii, Robert | 352723 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 182 | Stanley, Tracy | 352730 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 153.00 | 32.00 | 51.00 | 168.00 | 54.00 | 48.00 | 174.00 | 50.00 | 20.00 | 65.00 | 13.00 | 0.00 | 0.00 | 0.00 | 156.00 | 560.00 | 149.00 |
| 183 | Calderon, Isabel | 352735 | IL | 0.00 | 0.00 | 0.00 | 36.00 | 194.00 | 111.00 | 49.00 | 239.00 | 68.00 | 51.00 | 210.00 | 37.00 | 3.00 | 11.00 | 2.00 | 0.00 | 0.00 | 0.00 | 139.00 | 654.00 | 218.00 |
| 184 | Morales, Mariano | 352741 | IL | 0.00 | 0.00 | 0.00 | 30.00 | 40.00 | 20.00 | 26.00 | 76.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 116.00 | 54.00 |
| 185 | Dorsey, Rebecca | 352762 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 75.00 | 42.00 | 51.00 | 143.00 | 92.00 | 52.00 | 136.00 | 86.00 | 51.00 | 148.00 | 132.00 | 30.00 | 92.00 | 74.00 | 219.00 | 594.00 | 426.00 |
| 186 | Riggs, Ava | 352778 | IL | 0.00 | 0.00 | 0.00 | 30.00 | 38.00 | 23.00 | 45.00 | 68.00 | 33.00 | 52.00 | 107.00 | 54.00 | 27.00 | 77.00 | 33.00 | 0.00 | 0.00 | 0.00 | 154.00 | 290.00 | 143.00 |
| 187 | Greenwood, Lauren | 352786 | IL | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 5.00 |
| 188 | Bingaman, Sara | 352787 | IL | 0.00 | 0.00 | 0.00 | 36.00 | 71.00 | 43.00 | 46.00 | 130.00 | 74.00 | 53.00 | 151.00 | 97.00 | 52.00 | 193.00 | 138.00 | 30.00 | 99.00 | 66.00 | 217.00 | 644.00 | 418.00 |
| 189 | Urbina, Victor | 352788 | IL | 0.00 | 0.00 | 0.00 | 32.00 | 48.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 48.00 | 19.00 |
| 190 | Campbell, Shannon | 352851 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | 3.00 | 27.00 | 65.00 | 40.00 | 0.00 | 0.00 | 0.00 | 30.00 | 68.00 | 43.00 |
| 191 | Urbina, Oswaldo | 352857 | IL | 0.00 | 0.00 | 0.00 | 13.00 | 64.00 | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 64.00 | 54.00 |
| 192 | Thomas, Zachary | 352858 | IL | 0.00 | 0.00 | 0.00 | 33.00 | 167.00 | 151.00 | 52.00 | 265.00 | 259.00 | 50.00 | 265.00 | 258.00 | 50.00 | 251.00 | 242.00 | 30.00 | 141.00 | 141.00 | 215.00 | 1,089.00 | 1,051.00 |
| 193 | Velazquez, Gesinia | 352861 | IL | 0.00 | 0.00 | 0.00 | 32.00 | 162.00 | 110.00 | 49.00 | 255.00 | 165.00 | 34.00 | 176.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 593.00 | 435.00 |
| 194 | Lundquist, Nathaniel | 352884 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 24.00 | 15.00 | 47.00 | 77.00 | 40.00 | 42.00 | 75.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 176.00 | 86.00 |
| 195 | Miller, Ryan | 352910 | IL | 0.00 | 0.00 | 0.00 | 17.00 | 90.00 | 88.00 | 7.00 | 30.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 120.00 | 116.00 |
| 196 | Roche, John | 352929 | IL | 0.00 | 0.00 | 0.00 | 11.00 | 55.00 | 30.00 | 10.00 | 45.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 100.00 | 71.00 |
| 197 | Olson, Thomas | 352951 | IL | 0.00 | 0.00 | 0.00 | 3.00 | 19.00 | 16.00 | 25.00 | 132.00 | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 151.00 | 148.00 |
| 198 | Hernandez, Tanya | 353001 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 199 | Bunkofske, Scott | 353041 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 63.00 | 17.00 | 45.00 | 62.00 | 36.00 | 16.00 | 21.00 | 15.00 | 0.00 | 0.00 | 0.00 | 92.00 | 146.00 | 68.00 |
| 200 | Grant, Brandon | 353042 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 10.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 10.00 | 8.00 |
| 201 | Pesavento, Lucas | 353059 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 101.00 | 3.00 | 35.00 | 195.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | 296.00 | 26.00 |
| 202 | Prost, Peyton | 353060 | IL | 0.00 | 0.00 | 0.00 | 17.00 | 41.00 | 17.00 | 19.00 | 83.00 | 11.00 | 31.00 | 89.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.00 | 213.00 | 53.00 |
| 203 | Garza Jr, John | 353068 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 98.00 | 94.00 | 14.00 | 75.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 173.00 | 166.00 |
| 204 | Deblasio, Joseph | 353070 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 16.00 | 10.00 | 10.00 | 12.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 28.00 | 18.00 |
| 205 | Sauceda, Francisco | 353085 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 34.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 34.00 | 32.00 |
| 206 | Merson, Riley | 353086 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 50.00 | 48.00 | 5.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 70.00 | 68.00 |
| 207 | Arney, Hannah Mae | 353090 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 29.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 29.00 | 3.00 |
| 208 | Delvalle, Josiah | 353111 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 12.00 | 0.00 | 31.00 | 147.00 | 117.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 159.00 | 117.00 |
| 209 | Delvalle, Izabella | 353143 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 67.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 67.00 | 4.00 |
| 210 | Moyers (Garcia), Cynthia | 353144 | IL | 0.00 | 0.00 | 0.00 | 2.00 | 6.00 | 3.00 | 52.00 | 116.00 | 77.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 124.00 | 80.00 |
| 211 | Nunez, Issai | 353170 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 212 | Ocampo, Wendy | 353254 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 91.00 | 78.00 | 52.00 | 125.00 | 112.00 | 18.00 | 42.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 258.00 | 222.00 |
| 213 | Gannon, Sean | 353272 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 1.00 |
| 214 | Durham, Lori | 353289 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 85.00 | 83.00 | 52.00 | 255.00 | 251.00 | 1.00 | 1.00 | 0.00 | 69.00 | 341.00 | 334.00 |
| 215 | Zeller, Isaac | 353318 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 216 | Westmoreland, Mark | 353346 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 63.00 | 53.00 | 18.00 | 87.00 | 73.00 | 0.00 | 0.00 | 0.00 | 29.00 | 150.00 | 126.00 |
| 217 | Richmond, Michael | 353357 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 218 | Odonnell, Patricia | 353360 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 10.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 10.00 | 5.00 |
| 219 | Durham, Ashley | 353390 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 12.00 | 10.00 | 21.00 | 25.00 | 18.00 | 0.00 | 0.00 | 0.00 | 27.00 | 37.00 | 28.00 |
| 220 | Reed, Karen | 353397 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 26.00 | 23.00 | 8.00 | 26.00 | 24.00 | 0.00 | 0.00 | 0.00 | 13.00 | 52.00 | 47.00 |
| 221 | Jackson, Richard | 420037 | IL | 0.00 | 0.00 | 0.00 | 36.00 | 175.00 | 174.00 | 49.00 | 238.00 | 234.00 | 22.00 | 113.00 | 113.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 526.00 | 521.00 |
| 222 | Cochran, Shannon | 420046 | IL | 17.00 | 59.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 59.00 | 11.00 |
| 223 | Davis, Angela | 420050 | IL | 20.00 | 98.00 | 91.00 | 10.00 | 51.00 | 47.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 149.00 | 138.00 |
| 224 | Moran, Daniel | 420063 | IL | 0.00 | 0.00 | 0.00 | 33.00 | 65.00 | 34.00 | 13.00 | 28.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 93.00 | 47.00 |
| 225 | Catardi, Richard | 420071 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 196.00 | 195.00 | 51.00 | 296.00 | 295.00 | 51.00 | 263.00 | 262.00 | 50.00 | 252.00 | 252.00 | 3.00 | 12.00 | 12.00 | 192.00 | 1,019.00 | 1,016.00 |
| 226 | Mcandrew, Scott | 420079 | IL | 20.00 | 100.00 | 97.00 | 14.00 | 71.00 | 71.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 171.00 | 168.00 |
| 227 | Chmieleski, Dennis | 420108 | IL | 2.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 1.00 |
| 228 | Auerbach, Leslie | 420114 | IL | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 0.00 |
| 229 | Borman, Caryn | 420121 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 18.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 18.00 | 13.00 |
| 230 | Sanchez, Steven | 420128 | IL | 0.00 | 0.00 | 0.00 | 38.00 | 116.00 | 20.00 | 37.00 | 137.00 | 43.00 | 13.00 | 43.00 | 19.00 | 39.00 | 145.00 | 66.00 | 21.00 | 76.00 | 55.00 | 148.00 | 517.00 | 203.00 |
| 231 | Adams, Kisha | 420131 | IL | 9.00 | 9.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 | 8.00 |
| 232 | Jackson, Jennifer | 420155 | IL | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | 0.00 |
| 233 | Beegun, Jaclyn | 420160 | IL | 17.00 | 21.00 | 12.00 | 34.00 | 36.00 | 33.00 | 27.00 | 29.00 | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.00 | 86.00 | 71.00 |
| 234 | Perez, Juliana | 420178 | IL | 20.00 | 106.00 | 91.00 | 14.00 | 74.00 | 69.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 180.00 | 160.00 |
| 235 | Bloomfield, Joshua | 420192 | IL | 11.00 | 11.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 11.00 | 8.00 |
| 236 | Degrazia, Lauren | 420196 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 237 | Elias, Edmund | 420199 | IL | 18.00 | 18.00 | 15.00 | 11.00 | 11.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 29.00 | 24.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Metrics (January 22, 2018 - July 2023)
# Schedule 8.4

| | | | | Jan 22, 2018 - Dec 31, 2018 | | | 2019 | | | 2020 | | | 2021 | | | 2022 | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | ID | WI/IL | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks |
| 238 | Martin, Jasmine | 420211 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 239 | Argiris, Nikolas | 420223 | IL | 19.00 | 21.00 | 15.00 | 11.00 | 15.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 36.00 | 20.00 |
| 240 | Brady, Kathryn | 420226 | IL | 0.00 | 0.00 | 0.00 | 6.00 | 6.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 6.00 | 3.00 |
| 241 | Glover, David | 420229 | IL | 18.00 | 36.00 | 33.00 | 40.00 | 161.00 | 160.00 | 7.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 208.00 | 204.00 |
| 242 | Cohen, Mitchell | 420279 | IL | 15.00 | 73.00 | 71.00 | 3.00 | 9.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 82.00 | 79.00 |
| 243 | Igliori, Amanda | 420282 | IL | 0.00 | 0.00 | 0.00 | 25.00 | 109.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 109.00 | 75.00 |
| 244 | Ellis, Dominique | 420289 | IL | 0.00 | 0.00 | 0.00 | 31.00 | 148.00 | 146.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 148.00 | 146.00 |
| 245 | Troccoli, Fred | 420295 | IL | 0.00 | 0.00 | 0.00 | 14.00 | 71.00 | 69.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 71.00 | 69.00 |
| 246 | Delgado Enriquez, Mariana | 420296 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 247 | Mats, Rafael | 420304 | IL | 5.00 | 8.00 | 2.00 | 9.00 | 9.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 17.00 | 7.00 |
| 248 | Timpone, Leonard | 420308 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 249 | Lippert, Sharon | 420317 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250 | Rush, Mark | 420332 | IL | 0.00 | 0.00 | 0.00 | 36.00 | 42.00 | 34.00 | 11.00 | 13.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 | 55.00 | 46.00 |
| 251 | Eness, Scott | 420333 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 195.00 | 193.00 | 52.00 | 281.00 | 261.00 | 49.00 | 273.00 | 273.00 | 50.00 | 267.00 | 266.00 | 28.00 | 147.00 | 145.00 | 216.00 | 1,163.00 | 1,138.00 |
| 252 | Cheslock, Ryan | 420339 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 253 | Chastang, Nicholas | 420344 | IL | 0.00 | 0.00 | 0.00 | 3.00 | 4.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 4.00 | 3.00 |
| 254 | Garzon, Nina | 420345 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 255 | Landeros, Sergio | 420359 | IL | 0.00 | 0.00 | 0.00 | 1.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 3.00 | 1.00 |
| 256 | Stejskal, Thomas | 420383 | IL | 0.00 | 0.00 | 0.00 | 19.00 | 19.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 19.00 | 16.00 |
| 257 | Matuga, Mark | 420403 | IL | 0.00 | 0.00 | 0.00 | 37.00 | 180.00 | 179.00 | 52.00 | 244.00 | 241.00 | 14.00 | 59.00 | 58.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 483.00 | 478.00 |
| 258 | Mitchell, Jacob Dean | 420420 | IL | 0.00 | 0.00 | 0.00 | 3.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 10.00 | 0.00 |
| 259 | Elikman, Daniel | 420436 | IL | 0.00 | 0.00 | 0.00 | 9.00 | 11.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 11.00 | 7.00 |
| 260 | Cruz Jr, Ismael | 420447 | IL | 0.00 | 0.00 | 0.00 | 26.00 | 34.00 | 15.00 | 10.00 | 10.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 44.00 | 21.00 |
| 261 | Lopez, Yonathan | 420473 | IL | 0.00 | 0.00 | 0.00 | 2.00 | 7.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 7.00 | 6.00 |
| 262 | Harris, Jeffrey | 420483 | IL | 0.00 | 0.00 | 0.00 | 17.00 | 60.00 | 58.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 60.00 | 58.00 |
| 263 | Shah, Rohin | 420493 | IL | 0.00 | 0.00 | 0.00 | 7.00 | 22.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 22.00 | 2.00 |
| 264 | Stejskal, Ryan | 420494 | IL | 0.00 | 0.00 | 0.00 | 8.00 | 9.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 9.00 | 6.00 |
| 265 | Bucaro, John | 420500 | IL | 0.00 | 0.00 | 0.00 | 12.00 | 12.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 12.00 | 6.00 |
| 266 | Kravitz, Jared | 420505 | IL | 0.00 | 0.00 | 0.00 | 11.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 37.00 | 0.00 |
| 267 | Shuller, Tessa | 420506 | IL | 0.00 | 0.00 | 0.00 | 15.00 | 49.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 49.00 | 5.00 |
| 268 | Lysewski, Lucas | 420531 | IL | 0.00 | 0.00 | 0.00 | 7.00 | 28.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 28.00 | 27.00 |
| 269 | Nawrocki, Eryk | 420534 | IL | 0.00 | 0.00 | 0.00 | 19.00 | 19.00 | 9.00 | 10.00 | 13.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 32.00 | 15.00 |
| 270 | Soto, Andres | 420536 | IL | 0.00 | 0.00 | 0.00 | 20.00 | 91.00 | 16.00 | 10.00 | 31.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 122.00 | 23.00 |
| 271 | Tyler, Marina | 420542 | IL | 0.00 | 0.00 | 0.00 | 7.00 | 24.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 24.00 | 4.00 |
| 272 | Lee, Dieonte | 420566 | IL | 0.00 | 0.00 | 0.00 | 14.00 | 68.00 | 62.00 | 40.00 | 187.00 | 162.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 255.00 | 224.00 |
| 273 | Burnett-Starks, Range | 420569 | IL | 0.00 | 0.00 | 0.00 | 14.00 | 38.00 | 10.00 | 2.00 | 4.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 42.00 | 12.00 |
| 274 | Wexler, Bryan | 420575 | IL | 0.00 | 0.00 | 0.00 | 13.00 | 73.00 | 72.00 | 6.00 | 27.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 100.00 | 99.00 |
| 275 | Ward, Shanaria | 420609 | IL | 0.00 | 0.00 | 0.00 | 5.00 | 8.00 | 3.00 | 11.00 | 11.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 19.00 | 9.00 |
| 276 | Kaplan, Louis | 420616 | IL | 0.00 | 0.00 | 0.00 | 4.00 | 7.00 | 6.00 | 20.00 | 39.00 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 46.00 | 45.00 |
| 277 | Rabinskiy, George | 420622 | IL | 0.00 | 0.00 | 0.00 | 3.00 | 10.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 10.00 | 1.00 |
| 278 | Skrip, Corey | 420629 | IL | 0.00 | 0.00 | 0.00 | 3.00 | 18.00 | 14.00 | 9.00 | 40.00 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 58.00 | 50.00 |
| 279 | Vaquero, Andrew | 420636 | IL | 0.00 | 0.00 | 0.00 | 2.00 | 12.00 | 10.00 | 8.00 | 31.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 43.00 | 38.00 |
| 280 | Vargo, Thomas | 420681 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 159.00 | 158.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 159.00 | 158.00 |
| 281 | Mccully, Jason | 420686 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 9.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 9.00 | 4.00 |
| 282 | Orames, Matthew | 420692 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 184.00 | 178.00 | 44.00 | 217.00 | 210.00 | 14.00 | 55.00 | 52.00 | 0.00 | 0.00 | 0.00 | 95.00 | 456.00 | 440.00 |
| 283 | Findlay, Tamara | 420725 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 197.00 | 158.00 | 1.00 | 3.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 200.00 | 160.00 |
| 284 | Brin, Reid | 420734 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 39.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 39.00 | 4.00 |
| 285 | Menze Wells, Debbie | 420758 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 |
| 286 | Wellisch, Benjamin | 420779 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 50.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 50.00 | 18.00 |
| 287 | Letwat, Noah | 420794 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 61.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 61.00 | 2.00 |
| 288 | Ceraulo, Jamie | 420795 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 14.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 14.00 | 10.00 |
| 289 | Garcia, Alexis | 420821 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 29.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 29.00 | 21.00 |
| 290 | Santilli, Frank | 420838 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 39.00 | 27.00 | 49.00 | 75.00 | 48.00 | 48.00 | 104.00 | 84.00 | 7.00 | 8.00 | 3.00 | 126.00 | 226.00 | 162.00 |
| 291 | Jaworski, Mathew | 420843 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 50.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 50.00 | 20.00 |
| 292 | Young, Susan | 420867 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 92.00 | 87.00 | 8.00 | 40.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 132.00 | 125.00 |
| 293 | Kristal, Leon | 420882 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 79.00 | 69.00 | 29.00 | 148.00 | 145.00 | 42.00 | 197.00 | 195.00 | 3.00 | 12.00 | 12.00 | 91.00 | 436.00 | 421.00 |
| 294 | Morris, Heather | 420915 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 38.00 | 32.00 | 52.00 | 264.00 | 247.00 | 21.00 | 108.00 | 102.00 | 0.00 | 0.00 | 0.00 | 80.00 | 410.00 | 381.00 |
| 295 | Tran, Linda | 420935 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 40.00 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 40.00 | 39.00 |
| 296 | Mau, Jacob | 420948 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 216.00 | 204.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 216.00 | 204.00 |
| 297 | Woods, Joseph | 420949 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 11.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 11.00 | 7.00 |
| 298 | O'Keefe, William | 420950 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 | 129.00 | 13.00 | 22.00 | 40.00 | 9.00 | 0.00 | 0.00 | 0.00 | 69.00 | 169.00 | 22.00 |
| 299 | Czahor, Gregory | 420979 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 214.00 | 194.00 | 51.00 | 259.00 | 231.00 | 29.00 | 147.00 | 129.00 | 121.00 | 620.00 | 554.00 |
| 300 | Dappert, Paul | 420993 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 179.00 | 169.00 | 51.00 | 245.00 | 233.00 | 0.00 | 0.00 | 0.00 | 89.00 | 424.00 | 402.00 |
| 301 | Plantza, Aiden | 421020 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 35.00 | 27.00 | 16.00 | 16.00 | 16.00 | 0.00 | 0.00 | 0.00 | 47.00 | 51.00 | 43.00 |
| 302 | Guittar, Mitchell | 421061 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303 | Kasner, Samuel | 421110 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 24.00 | 15.00 | 17.00 | 22.00 | 12.00 | 0.00 | 0.00 | 0.00 | 36.00 | 46.00 | 27.00 |
| 304 | Dziadkowiec, Magdalena | 421125 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 20.00 | 14.00 | 47.00 | 49.00 | 32.00 | 5.00 | 5.00 | 3.00 | 71.00 | 74.00 | 49.00 |
| 305 | Boose, Patricia | 421156 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306 | Gross, Jeffrey | 421187 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 58.00 | 53.00 | 8.00 | 31.00 | 28.00 | 0.00 | 0.00 | 0.00 | 20.00 | 89.00 | 81.00 |
| 307 | Gueco, Dylan | 421196 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 85.00 | 51.00 | 52.00 | 132.00 | 91.00 | 29.00 | 108.00 | 81.00 | 51.00 | 183.00 | 169.00 | 30.00 | 152.00 | 149.00 | 197.00 | 660.00 | 541.00 |
| 308 | Morales, Awilda | 421200 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 309 | Sklomar, Jordan | 421240 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 18.00 | 0.00 | 23.00 | 31.00 | 15.00 | 0.00 | 0.00 | 0.00 | 28.00 | 49.00 | 15.00 |
| 310 | White, Vaughn | 421243 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 15.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 15.00 | 13.00 |
| 311 | Korshak, Shane | 421245 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 15.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 15.00 | 12.00 |
| 312 | Petrovic, Nikola | 421293 | IL | 0.00 | 0.00 | 0.00 | 8.00 | 33.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 17.00 | 5.00 | 0.00 | 0.00 | 0.00 | 13.00 | 50.00 | 9.00 |
| 313 | Phelps, Michelle | 430008 | IL | 0.00 | 0.00 | 0.00 | 29.00 | 136.00 | 120.00 | 48.00 | 253.00 | 228.00 | 50.00 | 283.00 | 274.00 | 49.00 | 276.00 | 254.00 | 28.00 | 155.00 | 138.00 | 204.00 | 1,103.00 | 1,014.00 |
| 314 | Adams, Anne | 430012 | IL | 0.00 | 0.00 | 0.00 | 29.00 | 138.00 | 135.00 | 46.00 | 211.00 | 207.00 | 39.00 | 74.00 | 62.00 | 41.00 | 52.00 | 39.00 | 27.00 | 28.00 | 26.00 | 182.00 | 503.00 | 469.00 |
| 315 | Shreve, Nicholas | 430014 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 176.00 | 173.00 | 49.00 | 237.00 | 228.00 | 46.00 | 231.00 | 220.00 | 49.00 | 245.00 | 237.00 | 28.00 | 137.00 | 136.00 | 207.00 | 1,026.00 | 994.00 |
| 316 | Yunker, Sophie | 430032 | IL | 0.00 | 0.00 | 0.00 | 7.00 | 31.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 31.00 | 29.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Metrics (January 22, 2018 - July 2023)
## Schedule 8.4

| | | | | Jan 22, 2018 - Dec 31, 2018 | | | 2019 | | | 2020 | | | 2021 | | | 2022 | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | ID | WI/IL | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks |
| 317 | Jemc, William | 430037 | IL | 0.00 | 0.00 | 0.00 | 14.00 | 65.00 | 64.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 65.00 | 64.00 |
| 318 | Schramm, Jamie | 430057 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 90.00 | 87.00 | 41.00 | 204.00 | 202.00 | 26.00 | 135.00 | 135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 429.00 | 424.00 |
| 319 | Brown, Michelle | 430060 | IL | 0.00 | 0.00 | 0.00 | 8.00 | 34.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 34.00 | 30.00 |
| 320 | Simon, Sam | 430069 | IL | 0.00 | 0.00 | 0.00 | 16.00 | 60.00 | 2.00 | 22.00 | 62.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 122.00 | 11.00 |
| 321 | Fayne, Latosha | 430070 | IL | 0.00 | 0.00 | 0.00 | 5.00 | 22.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 22.00 | 19.00 |
| 322 | Williams, Jaton | 430071 | IL | 0.00 | 0.00 | 0.00 | 14.00 | 14.00 | 14.00 | 15.00 | 19.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 33.00 | 27.00 |
| 323 | Dorgan, Alexis | 430076 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 91.00 | 82.00 | 52.00 | 273.00 | 257.00 | 22.00 | 110.00 | 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.00 | 474.00 | 443.00 |
| 324 | Wyse Jr, Vance | 430078 | IL | 0.00 | 0.00 | 0.00 | 10.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 31.00 | 0.00 |
| 325 | Miles, Patience | 430092 | IL | 0.00 | 0.00 | 0.00 | 17.00 | 56.00 | 9.00 | 47.00 | 135.00 | 38.00 | 51.00 | 204.00 | 164.00 | 2.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 117.00 | 397.00 | 212.00 |
| 326 | Guiterrez, Sophia | 430093 | IL | 0.00 | 0.00 | 0.00 | 19.00 | 88.00 | 81.00 | 52.00 | 258.00 | 253.00 | 51.00 | 244.00 | 241.00 | 12.00 | 59.00 | 59.00 | 0.00 | 0.00 | 0.00 | 134.00 | 649.00 | 634.00 |
| 327 | Cobb, Wayne | 430113 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 19.00 | 17.00 | 47.00 | 48.00 | 46.00 | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 92.00 | 88.00 |
| 328 | Krahel, Trevor | 430124 | IL | 0.00 | 0.00 | 0.00 | 7.00 | 20.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 20.00 | 4.00 |
| 329 | Julio, Elva | 430125 | IL | 0.00 | 0.00 | 0.00 | 17.00 | 18.00 | 15.00 | 48.00 | 64.00 | 63.00 | 36.00 | 70.00 | 69.00 | 50.00 | 119.00 | 100.00 | 27.00 | 62.00 | 55.00 | 178.00 | 333.00 | 302.00 |
| 330 | Spates, Sikarr | 430135 | IL | 0.00 | 0.00 | 0.00 | 19.00 | 101.00 | 100.00 | 32.00 | 166.00 | 163.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 | 267.00 | 263.00 |
| 331 | Milus, Skyla | 430137 | IL | 0.00 | 0.00 | 0.00 | 12.00 | 12.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 12.00 | 10.00 |
| 332 | Ruiz, Nicholas | 430159 | IL | 0.00 | 0.00 | 0.00 | 19.00 | 63.00 | 4.00 | 53.00 | 175.00 | 26.00 | 12.00 | 55.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 293.00 | 34.00 |
| 333 | Lomingkit, Rhyz | 430162 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 18.00 | 14.00 | 5.00 | 7.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 25.00 | 19.00 |
| 334 | Salazar, Jennifer | 430163 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 92.00 | 90.00 | 52.00 | 274.00 | 265.00 | 40.00 | 183.00 | 152.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 549.00 | 507.00 |
| 335 | Schneberger, Eric | 430174 | IL | 0.00 | 0.00 | 0.00 | 7.00 | 29.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 29.00 | 27.00 |
| 336 | Santalovs, Alen | 430200 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 42.00 | 34.00 | 51.00 | 128.00 | 94.00 | 16.00 | 50.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 220.00 | 160.00 |
| 337 | Gomez, Joseph | 430201 | IL | 0.00 | 0.00 | 0.00 | 19.00 | 101.00 | 99.00 | 17.00 | 89.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 190.00 | 187.00 |
| 338 | Phillips, Rosalind | 430223 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 121.00 | 30.00 | 47.00 | 174.00 | 38.00 | 38.00 | 100.00 | 36.00 | 35.00 | 64.00 | 28.00 | 19.00 | 25.00 | 15.00 | 174.00 | 484.00 | 147.00 |
| 339 | Powell, Timothy | 430240 | IL | 0.00 | 0.00 | 0.00 | 21.00 | 97.00 | 94.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 97.00 | 94.00 |
| 340 | Moore, Johnny | 430243 | IL | 0.00 | 0.00 | 0.00 | 18.00 | 89.00 | 87.00 | 49.00 | 241.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.00 | 330.00 | 327.00 |
| 341 | Motroni, Melissa | 430253 | IL | 0.00 | 0.00 | 0.00 | 17.00 | 82.00 | 32.00 | 50.00 | 255.00 | 254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.00 | 337.00 | 286.00 |
| 342 | Gitchel, Lynsey | 430265 | IL | 0.00 | 0.00 | 0.00 | 12.00 | 62.00 | 58.00 | 51.00 | 235.00 | 185.00 | 51.00 | 211.00 | 147.00 | 29.00 | 125.00 | 100.00 | 0.00 | 0.00 | 0.00 | 143.00 | 633.00 | 490.00 |
| 343 | Vanderhei, Julie | 430295 | IL | 0.00 | 0.00 | 0.00 | 4.00 | 7.00 | 6.00 | 28.00 | 53.00 | 51.00 | 1.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 62.00 | 59.00 |
| 344 | Zerbach, Anthony | 430298 | IL | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 |
| 345 | Petty, Russell | 430311 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.00 | 10.00 |
| 346 | Decesare, Paula | 430313 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 3.00 | 2.00 |
| 347 | Kruse, Jamison | 430339 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 126.00 | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 126.00 | 123.00 |
| 348 | Walsh, Mark | 430343 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 181.00 | 152.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 181.00 | 152.00 |
| 349 | Anderlik, Kelly | 430350 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 350 | Anderlik, Brent | 430351 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 19.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 19.00 | 16.00 |
| 351 | Anderlik, John | 430364 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 352 | Walsh, Kyle | 430388 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 129.00 | 118.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 129.00 | 118.00 |
| 353 | Whalen, Samantha | 430395 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 130.00 | 126.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 | 130.00 | 126.00 |
| 354 | Liddicoat, Hannah | 430421 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 31.00 | 19.00 | 8.00 | 12.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 43.00 | 27.00 |
| 355 | Patis, Nathan | 430427 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 15.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 15.00 | 13.00 |
| 356 | Surovitz, Justin | 430428 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 83.00 | 79.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 83.00 | 79.00 |
| 357 | Page, Sharon | 430433 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 54.00 | 52.00 | 34.00 | 71.00 | 69.00 | 38.00 | 73.00 | 67.00 | 21.00 | 51.00 | 47.00 | 112.00 | 249.00 | 235.00 |
| 358 | Knuerr, Jacob | 430456 | IL | 0.00 | 0.00 | 0.00 | 14.00 | 51.00 | 14.00 | 25.00 | 37.00 | 21.00 | 53.00 | 98.00 | 58.00 | 19.00 | 39.00 | 18.00 | 0.00 | 0.00 | 0.00 | 111.00 | 225.00 | 111.00 |
| 359 | Davidson, Christopher | 430466 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 50.00 | 49.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 50.00 | 49.00 |
| 360 | Krausmann, Thomas | 430470 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 26.00 | 23.00 | 44.00 | 63.00 | 56.00 | 46.00 | 49.00 | 45.00 | 26.00 | 27.00 | 23.00 | 134.00 | 165.00 | 147.00 |
| 361 | Rapp, Carson | 430474 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 16.00 | 10.00 | 8.00 | 8.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 24.00 | 14.00 |
| 362 | Orhwall, Lena | 430475 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 73.00 | 71.00 | 52.00 | 231.00 | 227.00 | 7.00 | 28.00 | 24.00 | 0.00 | 0.00 | 0.00 | 73.00 | 332.00 | 322.00 |
| 363 | Mora , Arisbel | 430476 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 24.00 | 13.00 | 22.00 | 34.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 58.00 | 26.00 |
| 364 | Mann, Nicole | 430489 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 21.00 | 11.00 | 50.00 | 123.00 | 58.00 | 44.00 | 67.00 | 40.00 | 0.00 | 0.00 | 0.00 | 106.00 | 211.00 | 109.00 |
| 365 | Joyner, Owen | 430497 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 40.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 40.00 | 37.00 |
| 366 | Hernandez, Ivan | 430501 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 31.00 | 6.00 | 52.00 | 66.00 | 40.00 | 49.00 | 54.00 | 34.00 | 25.00 | 25.00 | 21.00 | 136.00 | 176.00 | 101.00 |
| 367 | Nyden Jr, Gerald | 430505 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 14.00 | 8.00 | 49.00 | 59.00 | 49.00 | 47.00 | 49.00 | 47.00 | 24.00 | 25.00 | 23.00 | 127.00 | 147.00 | 127.00 |
| 368 | Hess, Dyllan | 430507 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 369 | Hess, Donovan | 430510 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 23.00 | 21.00 | 10.00 | 43.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 66.00 | 64.00 |
| 370 | Jordan, Suzanne | 430515 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 15.00 | 1.00 | 44.00 | 154.00 | 34.00 | 8.00 | 15.00 | 4.00 | 0.00 | 0.00 | 0.00 | 56.00 | 184.00 | 39.00 |
| 371 | Steude, Jennifer | 430525 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 65.00 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 65.00 | 61.00 |
| 372 | Coffer, Author | 430539 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 204.00 | 201.00 | 38.00 | 144.00 | 144.00 | 0.00 | 0.00 | 0.00 | 84.00 | 348.00 | 345.00 |
| 373 | Alejandro, Miguel | 430541 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 374 | Garcia, Jamie | 430547 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 375 | Aguilar, Isaac | 430562 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 17.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 17.00 | 13.00 |
| 376 | Franke, Brian | 430587 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.00 | 9.00 | 52.00 | 230.00 | 204.00 | 29.00 | 137.00 | 125.00 | 84.00 | 378.00 | 338.00 |
| 377 | Ezyk, Nicholas | 430592 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 28.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 28.00 | 2.00 |
| 378 | Morgan, Caitlyn | 430602 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 5.00 | 0.00 |
| 379 | Hoetzer, Toni | 430627 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 12.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 12.00 | 6.00 |
| 380 | Donahoe, Michael | 430647 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 9.00 | 9.00 | 46.00 | 186.00 | 175.00 | 30.00 | 112.00 | 112.00 | 79.00 | 307.00 | 296.00 |
| 381 | Cowgill, Jacob | 430661 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 10.00 | 0.00 |
| 382 | Wallen, Christopher | 430742 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 13.00 | 0.00 | 15.00 | 38.00 | 1.00 | 0.00 | 0.00 | 0.00 | 18.00 | 51.00 | 1.00 |
| 383 | Shreve, Deena | 430854 | IL | 0.00 | 0.00 | 0.00 | 35.00 | 155.00 | 139.00 | 49.00 | 224.00 | 209.00 | 19.00 | 74.00 | 66.00 | 7.00 | 7.00 | 7.00 | 0.00 | 0.00 | 0.00 | 110.00 | 460.00 | 421.00 |
| 384 | Aldworth, Alexis | 431017 | IL | 0.00 | 0.00 | 0.00 | 16.00 | 22.00 | 16.00 | 30.00 | 100.00 | 57.00 | 0.00 | 0.00 | 0.00 | 13.00 | 70.00 | 11.00 | 7.00 | 22.00 | 7.00 | 66.00 | 214.00 | 91.00 |
| 385 | Rundgren, Irma | 440027 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 35.00 | 23.00 | 44.00 | 194.00 | 180.00 | 51.00 | 260.00 | 253.00 | 28.00 | 137.00 | 133.00 | 135.00 | 626.00 | 589.00 |
| 386 | Olita, Leanne | 440054 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 31.00 | 0.00 |
| 387 | Pye, Amia | 440073 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 75.00 | 18.00 | 51.00 | 216.00 | 33.00 | 28.00 | 96.00 | 15.00 | 101.00 | 387.00 | 66.00 |
| 388 | Bragiel, Daniel | 440076 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 80.00 | 17.00 | 7.00 | 20.00 | 5.00 | 0.00 | 0.00 | 0.00 | 30.00 | 100.00 | 22.00 |
| 389 | Tomberg, Wes | 440078 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 14.00 | 6.00 | 38.00 | 172.00 | 59.00 | 0.00 | 0.00 | 0.00 | 40.00 | 186.00 | 65.00 |
| 390 | Mcnulty, Danielle | 440123 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 8.00 | 3.00 | 5.00 | 13.00 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | 21.00 | 10.00 |
| 391 | Resnick, Tyler | 440142 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 15.00 | 15.00 | 51.00 | 243.00 | 241.00 | 28.00 | 139.00 | 136.00 | 81.00 | 397.00 | 392.00 |
| 392 | Rader, Brianna | 440206 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 393 | Kowalewski, Stephan | 440231 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 39.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 39.00 | 35.00 |
| 394 | Pacheco, Joshua | 440233 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 14.00 | 0.00 |
| 395 | Orsi, Ayden | 440236 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 45.00 | 8.00 | 23.00 | 70.00 | 11.00 | 0.00 | 0.00 | 0.00 | 39.00 | 115.00 | 19.00 |
| 396 | Lech, Michael | 440277 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 40.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 40.00 | 9.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Metrics (January 22, 2018 - July 2023)
## Schedule 8.4

| | | | | | Jan 22, 2018 - Dec 31, 2018 | | | 2019 | | | 2020 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Count | ID | WI/IL | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks |
| | 397 | Rathod, Saloni | 440325 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 398 | Quaiser, Fouzan Ahmed | 440339 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 399 | Lane, Alexis | 440356 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 400 | Lane, Cory | 440366 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 401 | Hethcoat, Stephanie | ?? | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 402 | Stewart, Empress | 353323 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 403 | Wright, Perry | 352309 | IL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| [A] | 404 | Liddicoat, Holly | 430000 | WI/IL | 0.00 | 0.00 | 0.00 | 34.00 | 164.00 | 150.00 | 50.00 | 249.00 | 237.00 |
| [A] | 405 | Sheehan, Matthew | 430018 | WI/IL | 0.00 | 0.00 | 0.00 | 35.00 | 175.00 | 168.00 | 49.00 | 238.00 | 232.00 |
| [A] | 406 | Morgan, Rosanne | 430022 | WI/IL | 0.00 | 0.00 | 0.00 | 36.00 | 198.00 | 187.00 | 51.00 | 282.00 | 272.00 |
| [A] | 407 | Sheehan, Christine | 430574 | WI/IL | 0.00 | 0.00 | 0.00 | 35.00 | 173.00 | 171.00 | 47.00 | 221.00 | 218.00 |
| | | **Total** | | | **617.00** | **2,159.00** | **1,682.00** | **3,280.00** | **11,979.00** | **9,116.00** | **5,136.00** | **19,711.00** | **14,996.00** |
| | **407** | **Average** | | | **1.52** | **5.30** | **4.13** | **8.06** | **29.43** | **22.40** | **12.62** | **48.43** | **36.85** |

| | | 2021 | | | 2022 | | | | 2023 thru July | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks | | # of weeks worked | # of shifts | # of meal breaks | # of weeks worked | # of shifts | # of meal breaks |
| 397 | Rathod, Saloni | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 398 | Quaiser, Fouzan Ahmed | 13.00 | 54.00 | 43.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 13.00 | 54.00 | 43.00 |
| 399 | Lane, Alexis | 0.00 | 2.00 | 0.00 | 42.00 | 98.00 | 5.00 | | 0.00 | 0.00 | 0.00 | 42.00 | 100.00 | 5.00 |
| 400 | Lane, Cory | 3.00 | 8.00 | 2.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 | 2.00 |
| 401 | Hethcoat, Stephanie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 402 | Stewart, Empress | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 403 | Wright, Perry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 404 | Liddicoat, Holly | 48.00 | 249.00 | 237.00 | 49.00 | 251.00 | 235.00 | | 29.00 | 146.00 | 138.00 | 210.00 | 1,059.00 | 997.00 |
| 405 | Sheehan, Matthew | 49.00 | 243.00 | 235.00 | 6.00 | 6.00 | 6.00 | | 0.00 | 0.00 | 0.00 | 139.00 | 662.00 | 641.00 |
| 406 | Morgan, Rosanne | 16.00 | 79.00 | 65.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 103.00 | 559.00 | 524.00 |
| 407 | Sheehan, Christine | 50.00 | 232.00 | 227.00 | 49.00 | 222.00 | 214.00 | | 29.00 | 127.00 | 125.00 | 210.00 | 975.00 | 955.00 |
| | **Total** | **4,663.00** | **17,096.00** | **12,611.00** | **3,618.00** | **12,725.00** | **9,638.00** | ## | **1,375.00** | **5,038.00** | **4,114.00** | **18,689.00** | **68,708.00** | **52,157.00** |
| **407** | **Average** | **11.46** | **42.00** | **30.99** | **8.89** | **31.27** | **23.68** | | **3.38** | **12.38** | **10.11** | **45.92** | **168.82** | **128.15** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per timesheets for IL employees in the Wyngaard, Hunter and Robertson collectives per Schedules 1.0, 2.0 and 3.0.

[A] Individual worked both in WI and IL, predominately in IL.

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| | 1 | Anderson, Jeffrey | 32870 | IL | $127.15 | $0.00 | $127.15 | $178.88 | $0.00 | $178.88 | $306.03 |
| | 2 | Molik, Linda | 33018 | IL | $201.55 | $959.99 | $1,161.54 | $326.02 | $1,315.77 | $1,641.79 | $2,803.33 |
| | 3 | Barnes, Ramona | 33221 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 4 | Trudeau-Bash, Michelle | 33389 | IL | $278.83 | $0.00 | $278.83 | $253.38 | $78.35 | $331.73 | $610.56 |
| | 5 | Heinz, Brenda | 33434 | IL | $273.07 | $0.00 | $273.07 | $822.31 | $0.00 | $822.31 | $1,095.39 |
| [A] | 6 | Krome, Cassondra | 35013 | WI/IL | $181.28 | $253.84 | $435.11 | $281.18 | $475.29 | $756.47 | $1,191.58 |
| | 7 | Contreras, Katarzyna | 35032 | IL | $427.48 | $1,001.19 | $1,428.67 | $744.01 | $1,699.92 | $2,443.94 | $3,872.61 |
| | 8 | Estes, Cary | 35060 | IL | $136.15 | $576.57 | $712.72 | $176.67 | $712.62 | $889.28 | $1,602.00 |
| | 9 | Jahr, Doreen | 35073 | IL | $454.72 | $1,524.02 | $1,978.73 | $402.64 | $1,872.02 | $2,274.66 | $4,253.39 |
| | 10 | Brosig, Ellen | 80037 | IL | $49.78 | $290.39 | $340.17 | $54.47 | $308.14 | $362.61 | $702.78 |
| | 11 | Mears, Lisa | 80088 | IL | $271.43 | $755.47 | $1,026.90 | $319.23 | $907.15 | $1,226.38 | $2,253.28 |
| | 12 | Alita, Angela | 80163 | IL | $665.87 | $380.04 | $1,045.91 | $909.76 | $562.66 | $1,472.42 | $2,518.33 |
| | 13 | Cassata, Bonnie | 80198 | IL | $171.91 | $0.00 | $171.91 | $196.10 | $0.00 | $196.10 | $368.01 |
| | 14 | Durley, Sheri | 80518 | IL | $383.83 | $0.00 | $383.83 | $619.11 | $0.00 | $619.11 | $1,002.94 |
| | 15 | Monroe, Randy | 80669 | IL | $235.48 | $1,105.91 | $1,341.38 | $341.67 | $1,304.03 | $1,645.70 | $2,987.08 |
| | 16 | Micklewright, Joni | 80680 | IL | $1,047.24 | $445.01 | $1,492.26 | $1,174.23 | $525.39 | $1,699.63 | $3,191.88 |
| | 17 | Howard, Maria | 81475 | IL | $190.58 | $2.50 | $193.08 | $1,485.39 | $12.24 | $1,497.63 | $1,690.71 |
| | 18 | Hawthorne, Demarkas | 81493 | IL | $170.84 | $402.37 | $573.21 | $247.38 | $561.47 | $808.85 | $1,382.06 |
| | 19 | Bingham, Jeremy | 81508 | IL | $49.58 | $198.42 | $248.00 | $75.18 | $297.50 | $372.68 | $620.68 |
| | 20 | Jarvis, Kathryn | 81513 | IL | $144.45 | $0.00 | $144.45 | $220.89 | $0.00 | $220.89 | $365.34 |
| | 21 | Garrett, Kathleen | 81567 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 22 | Hribal, Robert | 81928 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 23 | Thorpe, Gerri | 81933 | IL | $172.88 | $89.76 | $262.64 | $104.84 | $306.92 | $411.76 | $674.41 |
| | 24 | Streeter, Juanita | 81983 | IL | $27.90 | $8.53 | $36.43 | $8.12 | $43.79 | $51.91 | $88.34 |
| | 25 | Hughart, Emerald | 81990 | IL | $160.57 | $24.44 | $185.01 | $388.57 | $26.15 | $414.72 | $599.72 |
| | 26 | Craigs Ingram, Jazzmine | 82042 | IL | $152.54 | $20.83 | $173.36 | $447.22 | $30.07 | $477.28 | $650.65 |
| | 27 | Williams, Jennifer | 82063 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 28 | Zienkiewicz Purvis, Jade | 82088 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 29 | Clark, Keith | 82111 | IL | $293.28 | $801.07 | $1,094.35 | $457.71 | $1,351.00 | $1,808.70 | $2,903.06 |
| | 30 | Reitmaier, John | 82124 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 31 | Lamb, Larry | 82126 | IL | $369.39 | $5.83 | $375.22 | $845.77 | $18.00 | $863.77 | $1,238.98 |
| | 32 | Stefanic, Annabelle | 82147 | IL | $240.68 | $5.58 | $246.25 | $750.44 | $9.63 | $760.07 | $1,006.33 |
| | 33 | Wisdom, Emile | 82183 | IL | $133.28 | $29.44 | $162.72 | $29.25 | $119.20 | $148.45 | $311.16 |
| | 34 | Hodzic, Ethan | 82187 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 35 | Garay, Reynaldo | 82194 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 36 | Galley, Iroctanya | 82212 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 37 | Klaung, Jacob | 82237 | IL | $3.24 | $0.00 | $3.24 | $6.24 | $0.00 | $6.24 | $9.48 |
| 38 | Lewis, Konor | 82285 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Gamon, Erik | 82299 | IL | $0.00 | $0.00 | $0.00 | $12.38 | $0.00 | $12.38 | $12.38 |
| 40 | Symonds, Mackenzie | 82303 | IL | $19.90 | $0.00 | $19.90 | $0.00 | $40.54 | $40.54 | $60.43 |
| 41 | Corbett Wisdom, Jennifer | 82344 | IL | $15.85 | $0.00 | $15.85 | $0.00 | $13.87 | $13.87 | $29.71 |
| 42 | Yattone, Lucas | 82350 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $65.97 | $65.97 | $65.97 |
| 43 | Levingston, Angelitha | 82352 | IL | $18.67 | $0.00 | $18.67 | $0.00 | $40.91 | $40.91 | $59.58 |
| 44 | Stout, Amy | 82376 | IL | $25.08 | $0.00 | $25.08 | $330.79 | $0.00 | $330.79 | $355.87 |
| 45 | Ashens, Brock | 82377 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46 | Davis, Troy | 82404 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 47 | Mitchell, Casino | 82423 | IL | $15.88 | $0.00 | $15.88 | $0.00 | $20.46 | $20.46 | $36.34 |
| 48 | Lopez Jr., Rudy | 82447 | IL | $10.49 | $12.26 | $22.75 | $9.47 | $17.55 | $27.02 | $49.77 |
| 49 | Joyner, April | 82450 | IL | $1.12 | $0.00 | $1.12 | $0.00 | $2.72 | $2.72 | $3.84 |
| 50 | Lawnduski, Heather | 82462 | IL | $23.42 | $0.00 | $23.42 | $125.52 | $0.00 | $125.52 | $148.94 |
| 51 | Ruffcorn, Sarah | 82483 | IL | $1.40 | $0.00 | $1.40 | $14.30 | $0.00 | $14.30 | $15.70 |
| 52 | Taylor, Lasonia | 82485 | IL | $2.88 | $0.00 | $2.88 | $4.32 | $0.00 | $4.32 | $7.20 |
| 53 | Roberson, Megan | 82491 | IL | $109.46 | $0.00 | $109.46 | $213.73 | $0.00 | $213.73 | $323.19 |
| 54 | Schaffer, Chase | 82499 | IL | $44.59 | $15.44 | $60.03 | $60.85 | $35.45 | $96.30 | $156.33 |
| 55 | Sims, Erica | 82527 | IL | $223.72 | $20.15 | $243.86 | $377.29 | $29.68 | $406.97 | $650.83 |
| 56 | Narciso, Christmas | 82529 | IL | $391.24 | $122.37 | $513.61 | $728.78 | $159.47 | $888.24 | $1,401.85 |
| 57 | Carlson, Lisa Marie | 82537 | IL | $16.84 | $15.02 | $31.85 | $21.40 | $15.68 | $37.08 | $68.93 |
| 58 | Gonzalez, Juan | 82543 | IL | $5.28 | $0.00 | $5.28 | $7.37 | $0.00 | $7.37 | $12.65 |
| 59 | Stadelman, Nicholas | 82545 | IL | $19.84 | $2.79 | $22.63 | $58.12 | $10.37 | $68.49 | $91.12 |
| 60 | Stadelman, Andreas | 82547 | IL | $42.39 | $0.00 | $42.39 | $110.26 | $0.00 | $110.26 | $152.65 |
| 61 | Ashens, Emily | 82551 | IL | $44.52 | $9.77 | $54.28 | $134.75 | $7.21 | $141.96 | $196.24 |
| 62 | Cortez Solorio, Adan | 82560 | IL | $5.50 | $0.00 | $5.50 | $2.97 | $0.00 | $2.97 | $8.47 |
| 63 | Lowery Jr, Ralph | 82568 | IL | $108.76 | $131.11 | $239.87 | $144.10 | $149.27 | $293.37 | $533.24 |
| 64 | Mayfield Jr, Michael | 82591 | IL | $9.02 | $0.00 | $9.02 | $14.06 | $0.00 | $14.06 | $23.09 |
| 65 | Johnson, Bianca | 82599 | IL | $320.14 | $69.79 | $389.93 | $574.93 | $72.85 | $647.78 | $1,037.72 |
| 66 | Wader, Andrew | 82603 | IL | $7.68 | $0.00 | $7.68 | $5.13 | $0.00 | $5.13 | $12.81 |
| 67 | Greene, Prince | 82625 | IL | $11.26 | $0.00 | $11.26 | $67.05 | $0.00 | $67.05 | $78.31 |
| 68 | Bigelow, Hope | 82636 | IL | $12.48 | $0.00 | $12.48 | $24.32 | $0.00 | $24.32 | $36.80 |
| 69 | Cook, Antonio | 82641 | IL | $6.29 | $0.00 | $6.29 | $31.23 | $0.00 | $31.23 | $37.52 |
| 70 | Abron, Jayson | 82644 | IL | $14.88 | $6.66 | $21.54 | $18.12 | $5.76 | $23.88 | $45.42 |
| 71 | Harrold, Patrick | 82648 | IL | $54.48 | $762.60 | $817.08 | $67.52 | $1,102.46 | $1,169.98 | $1,987.06 |
| 72 | Holman, Dezmond | 82662 | IL | $3.46 | $0.00 | $3.46 | $15.66 | $0.00 | $15.66 | $19.12 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 73 | Sample, Tommie | 82668 | IL | $36.77 | $0.00 | $36.77 | $63.99 | $0.00 | $63.99 | $100.76 |
| 74 | Orozco, Jonathan | 82680 | IL | $4.02 | $0.00 | $4.02 | $7.55 | $0.00 | $7.55 | $11.56 |
| 75 | Murphy, Michael | 82688 | IL | $74.91 | $0.00 | $74.91 | $277.24 | $0.00 | $277.24 | $352.15 |
| 76 | Craigs Ingram, Jalin | 82698 | IL | $34.83 | $0.00 | $34.83 | $90.72 | $0.00 | $90.72 | $125.55 |
| 77 | Ward, Jadeyn | 82710 | IL | $35.58 | $0.00 | $35.58 | $52.70 | $0.00 | $52.70 | $88.28 |
| 78 | Bailey, Kadijah | 82717 | IL | $43.42 | $49.54 | $92.96 | $67.73 | $72.20 | $139.94 | $232.90 |
| 79 | Bossany, Hadyn | 82719 | IL | $80.68 | $0.00 | $80.68 | $371.84 | $0.00 | $371.84 | $452.52 |
| 80 | Matzl, Zachary | 82740 | IL | $8.38 | $0.00 | $8.38 | $5.75 | $0.00 | $5.75 | $14.13 |
| 81 | Byers, Julie | 82746 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82 | Penix, Ja'Khi | 82752 | IL | $1.23 | $0.00 | $1.23 | $9.31 | $0.00 | $9.31 | $10.54 |
| 83 | Christo, Anthony | 82768 | IL | $5.44 | $0.00 | $5.44 | $12.99 | $0.00 | $12.99 | $18.43 |
| 84 | Watson, Cynthia | 82805 | IL | $33.71 | $0.00 | $33.71 | $470.29 | $0.00 | $470.29 | $504.00 |
| 85 | Franklin, Patti | 82807 | IL | $17.53 | $157.49 | $175.02 | $42.18 | $299.51 | $341.68 | $516.70 |
| 86 | Clemo, Cambrea | 82808 | IL | $89.84 | $0.00 | $89.84 | $565.08 | $0.00 | $565.08 | $654.92 |
| 87 | Robin, Ethan | 82832 | IL | $1.68 | $0.00 | $1.68 | $3.22 | $0.00 | $3.22 | $4.90 |
| 88 | Renfro, Austin | 82835 | IL | $2.59 | $0.00 | $2.59 | $4.66 | $0.00 | $4.66 | $7.25 |
| 89 | Gardner, Nanette | 82836 | IL | $25.12 | $19.44 | $44.56 | $28.00 | $22.32 | $50.32 | $94.88 |
| 90 | Torrez, Jadan | 82837 | IL | $0.56 | $0.00 | $0.56 | $5.60 | $0.00 | $5.60 | $6.16 |
| 91 | Sawnhederin, Sims | 82838 | IL | $15.89 | $0.00 | $15.89 | $32.95 | $0.00 | $32.95 | $48.84 |
| 92 | Edmonds, Jacob | 82861 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 93 | Raskow, Richard | 82865 | IL | $54.50 | $15.12 | $69.62 | $121.49 | $45.72 | $167.21 | $236.83 |
| 94 | Ramirez, Ronald | 82874 | IL | $17.41 | $0.00 | $17.41 | $46.99 | $0.00 | $46.99 | $64.40 |
| 95 | Murphy, Connie | 82878 | IL | $14.57 | $0.00 | $14.57 | $51.44 | $0.00 | $51.44 | $66.01 |
| 96 | George, Ashley | 82879 | IL | $12.81 | $0.00 | $12.81 | $23.37 | $0.00 | $23.37 | $36.18 |
| 97 | Stearns, Amber | 83082 | IL | $266.21 | $47.19 | $313.40 | $522.82 | $59.16 | $581.98 | $895.39 |
| 98 | Decker, Laurie | 83231 | IL | $75.78 | $0.00 | $75.78 | $91.52 | $0.00 | $91.52 | $167.29 |
| 99 | Perez, Evelin | 104604 | IL | $1.10 | $0.00 | $1.10 | $7.11 | $0.00 | $7.11 | $8.21 |
| 100 | Aranda, Mary | 331040 | IL | $739.24 | $652.15 | $1,391.39 | $885.83 | $586.29 | $1,472.12 | $2,863.51 |
| 101 | Alopogianis, Nicholas | 331299 | IL | $58.82 | $299.51 | $358.32 | $339.90 | $416.36 | $756.26 | $1,114.59 |
| 102 | Mcmullen, Timothy | 331318 | IL | $91.27 | $702.47 | $793.74 | $90.16 | $707.92 | $798.08 | $1,591.82 |
| 103 | Taylor, Patricia | 331461 | IL | $510.86 | $319.03 | $829.89 | $911.63 | $536.04 | $1,447.67 | $2,277.56 |
| 104 | Barnes Jr, Ray | 331543 | IL | $28.97 | $0.00 | $28.97 | $98.95 | $0.00 | $98.95 | $127.92 |
| 105 | Robertson, Terry | 331777 | IL | $60.42 | $472.47 | $532.88 | $110.73 | $764.42 | $875.15 | $1,408.03 |
| 106 | Bratanick, Brian | 331881 | IL | $27.23 | $91.95 | $119.19 | $106.07 | $138.40 | $244.46 | $363.65 |
| 107 | Garcia, Edgar | 332214 | IL | $93.20 | $210.48 | $303.68 | $143.48 | $289.68 | $433.15 | $736.84 |
| 108 | Wagner Jr., Glenn | 332310 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 109 | Maliszewski, Adrian | 332342 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110 | Kong, Steven | 332344 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 111 | Khan, Masroor | 332405 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 112 | Lombardo, Rosario | 332462 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 113 | Gutierrez, Edgar | 332501 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Adcox, Rosemary | 332529 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 115 | Vicencio, Alexander | 332553 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 116 | Torres, Cynthia | 332612 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 117 | Freeman, Merisa | 332656 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 118 | Ghanayem, Julianna | 332666 | IL | $24.68 | $0.00 | $24.68 | $39.83 | $0.00 | $39.83 | $64.51 |
| 119 | Lowing, Jessica | 332676 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Peters, Haley | 332711 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Waggener, David | 332745 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 122 | Balleno Calderon, Salvador | 332756 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 123 | Panzer, Jonathan | 332758 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Kogos, Dean | 332764 | IL | $7.13 | $0.00 | $7.13 | $6.07 | $0.00 | $6.07 | $13.19 |
| 125 | Gonzalez, Eduardo | 332826 | IL | $66.27 | $29.64 | $95.91 | $217.72 | $66.01 | $283.73 | $379.64 |
| 126 | Mccafferty, Collin | 332835 | IL | $8.36 | $0.00 | $8.36 | $22.38 | $0.00 | $22.38 | $30.74 |
| 127 | Vale, Elisabeth | 332839 | IL | $5.68 | $0.00 | $5.68 | $15.98 | $0.00 | $15.98 | $21.67 |
| 128 | Wilkerson, Dayna | 332844 | IL | $183.25 | $517.54 | $700.80 | $214.13 | $695.39 | $909.52 | $1,610.32 |
| 129 | Adam, Jessica | 332856 | IL | $39.43 | $0.00 | $39.43 | $79.66 | $0.00 | $79.66 | $119.09 |
| 130 | Nowak, Monika | 332875 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 131 | James, Jariah | 332890 | IL | $8.48 | $0.00 | $8.48 | $29.92 | $0.00 | $29.92 | $38.40 |
| 132 | Carbins, Mikeya | 332908 | IL | $8.12 | $0.00 | $8.12 | $27.46 | $0.00 | $27.46 | $35.58 |
| 133 | Ciochon, Patrick | 332911 | IL | $148.58 | $63.13 | $211.71 | $534.07 | $83.28 | $617.35 | $829.06 |
| 134 | Britten, Dorian | 332926 | IL | $94.29 | $164.97 | $259.25 | $334.22 | $296.99 | $631.21 | $890.46 |
| 135 | Wirtz, Stacie | 332932 | IL | $106.79 | $0.00 | $106.79 | $313.77 | $0.00 | $313.77 | $420.56 |
| 136 | Schoedl, Steven | 332937 | IL | $12.42 | $0.00 | $12.42 | $375.38 | $0.00 | $375.38 | $387.80 |
| 137 | Bonnet, Nathan | 332955 | IL | $16.77 | $37.59 | $54.36 | $26.14 | $65.70 | $91.84 | $146.20 |
| 138 | Siller, Anthony | 332978 | IL | $172.01 | $272.37 | $444.38 | $414.04 | $677.00 | $1,091.05 | $1,535.43 |
| 139 | Wozny, Emma | 332980 | IL | $50.77 | $0.00 | $50.77 | $177.73 | $0.00 | $177.73 | $228.50 |
| 140 | Estrada, Jonathan | 332986 | IL | $12.83 | $6.59 | $19.42 | $27.57 | $4.71 | $32.27 | $51.69 |
| 141 | Klbecka, Elizabeth | 332998 | IL | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.12 | $0.12 |
| 142 | Cardona, Leslie | 333014 | IL | $5.44 | $0.00 | $5.44 | $32.00 | $0.00 | $32.00 | $37.44 |
| 143 | Roeder, Aidan | 333018 | IL | $11.76 | $0.00 | $11.76 | $10.68 | $0.00 | $10.68 | $22.44 |
| 144 | Khoo, Jarrod | 333025 | IL | $2.35 | $0.00 | $2.35 | $11.49 | $0.00 | $11.49 | $13.84 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 145 | Farr, Brooke | 333031 | IL | $2.33 | $0.00 | $2.33 | $4.53 | $0.00 | $4.53 | $6.86 |
| 146 | Hernandez, Alonso | 333046 | IL | $5.91 | $58.63 | $64.54 | $20.68 | $173.42 | $194.10 | $258.64 |
| 147 | Lindquist, Michayla | 333051 | IL | $25.69 | $0.00 | $25.69 | $304.35 | $0.00 | $304.35 | $330.04 |
| 148 | Decatoire, Benjamin | 333054 | IL | $4.98 | $0.00 | $4.98 | $14.30 | $0.00 | $14.30 | $19.28 |
| 149 | Pavone, Madison | 333073 | IL | $82.09 | $0.00 | $82.09 | $600.36 | $0.00 | $600.36 | $682.45 |
| 150 | Arellano, Melanie | 333079 | IL | $50.37 | $0.00 | $50.37 | $122.79 | $0.00 | $122.79 | $173.17 |
| 151 | Lindemann, Maxwell | 333084 | IL | $6.72 | $0.00 | $6.72 | $5.44 | $0.00 | $5.44 | $12.16 |
| 152 | Woltman, Alexis | 333086 | IL | $3.00 | $0.00 | $3.00 | $9.48 | $0.00 | $9.48 | $12.49 |
| 153 | Velazquez, Joshua | 333132 | IL | $24.76 | $103.54 | $128.30 | $33.95 | $122.17 | $156.12 | $284.42 |
| 154 | Kruzolek, Maya | 333158 | IL | $100.31 | $40.10 | $140.41 | $123.71 | $50.84 | $174.55 | $314.96 |
| 155 | Ciochon, Adrian | 333175 | IL | $119.06 | $26.56 | $145.62 | $344.24 | $42.13 | $386.38 | $532.00 |
| 156 | Pizano, Cristian | 333195 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 157 | Walls, Andrew | 333206 | IL | $27.09 | $0.00 | $27.09 | $35.30 | $0.00 | $35.30 | $62.39 |
| 158 | Hart, Michelle | 333214 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 159 | Borges, Ilianise | 333222 | IL | $0.78 | $0.00 | $0.78 | $2.17 | $0.00 | $2.17 | $2.95 |
| 160 | Istad, Justin | 333280 | IL | $4.56 | $19.98 | $24.55 | $8.40 | $43.80 | $52.20 | $76.74 |
| 161 | Gillio, Arielle | 333282 | IL | $2.07 | $10.61 | $12.68 | $5.00 | $39.59 | $44.59 | $57.27 |
| 162 | Wurster, Luke | 333371 | IL | $3.70 | $0.00 | $3.70 | $54.74 | $0.00 | $54.74 | $58.43 |
| 163 | Sanchez, Graciela | 333617 | IL | $63.02 | $124.61 | $187.63 | $88.53 | $136.13 | $224.67 | $412.30 |
| 164 | Hunt, Joseph | 351190 | IL | $15.71 | $83.53 | $99.24 | $114.50 | $133.31 | $247.81 | $347.05 |
| 165 | Jennings, Garrett | 351874 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 166 | Martinez, Nico | 352168 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Riggs, Jacob | 352293 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 168 | Delgado, Jacob | 352465 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Guiterrez, Ana | 352475 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Jackson, Eric | 352487 | IL | $1.86 | $0.00 | $1.86 | $3.21 | $0.00 | $3.21 | $5.07 |
| 171 | Roberts, Jacob | 352499 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 172 | Jankowski, Adam | 352515 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Brown, Ime | 352547 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Riggs, Allison | 352568 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Amann, Katera | 352569 | IL | $41.87 | $4.01 | $45.88 | $5.64 | $163.85 | $169.49 | $215.37 |
| 176 | Drefke, Tracy | 352621 | IL | $152.33 | $1,849.57 | $2,001.90 | $228.31 | $3,083.93 | $3,312.24 | $5,314.15 |
| 177 | Tellez, Juan | 352661 | IL | $25.03 | $13.40 | $38.43 | $15.04 | $64.62 | $79.66 | $118.09 |
| 178 | Weber, Mason | 352693 | IL | $21.00 | $0.00 | $21.00 | $0.00 | $39.04 | $39.04 | $60.03 |
| 179 | Williams, Kayla | 352696 | IL | $117.64 | $340.31 | $457.95 | $202.08 | $545.08 | $747.17 | $1,205.12 |
| 180 | Tovar, Rosa | 352712 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | Count | ID | WI/IL | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 181 | Durando Ii, Robert | 352723 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 182 | Stanley, Tracy | 352730 | IL | $162.85 | $6.36 | $169.21 | $631.44 | $7.73 | $639.16 | $808.37 |
| 183 | Calderon, Isabel | 352735 | IL | $143.63 | $11.73 | $155.36 | $606.60 | $25.19 | $631.79 | $787.15 |
| 184 | Morales, Mariano | 352741 | IL | $27.46 | $0.00 | $27.46 | $66.61 | $0.00 | $66.61 | $94.06 |
| 185 | Dorsey, Rebecca | 352762 | IL | $352.49 | $21.21 | $373.70 | $669.96 | $22.17 | $692.12 | $1,065.83 |
| 186 | Riggs, Ava | 352778 | IL | $149.85 | $0.00 | $149.85 | $303.36 | $0.00 | $303.36 | $453.20 |
| 187 | Greenwood, Lauren | 352786 | IL | $2.70 | $0.00 | $2.70 | $5.87 | $0.00 | $5.87 | $8.57 |
| 188 | Bingaman, Sara | 352787 | IL | $571.37 | $0.00 | $571.37 | $933.20 | $0.00 | $933.20 | $1,504.57 |
| 189 | Urbina, Victor | 352788 | IL | $10.90 | $0.00 | $10.90 | $33.09 | $0.00 | $33.09 | $43.99 |
| 190 | Campball, Shannon | 352851 | IL | $44.95 | $0.00 | $44.95 | $94.10 | $0.00 | $94.10 | $139.05 |
| 191 | Urbina, Oswaldo | 352857 | IL | $31.95 | $0.00 | $31.95 | $39.10 | $3.54 | $42.64 | $74.58 |
| 192 | Thomas, Zachary | 352858 | IL | $495.84 | $493.80 | $989.64 | $582.45 | $821.01 | $1,403.45 | $2,393.10 |
| 193 | Velazquez, Gesinia | 352861 | IL | $174.68 | $196.40 | $371.08 | $290.99 | $227.30 | $518.29 | $889.37 |
| 194 | Lundquist, Nathaniel | 352884 | IL | $40.46 | $0.00 | $40.46 | $96.22 | $0.00 | $96.22 | $136.68 |
| 195 | Miller, Ryan | 352910 | IL | $12.42 | $77.64 | $90.06 | $17.25 | $95.68 | $112.93 | $202.99 |
| 196 | Roche, John | 352929 | IL | $18.39 | $48.27 | $66.65 | $43.62 | $64.74 | $108.36 | $175.01 |
| 197 | Olson, Thomas | 352951 | IL | $5.24 | $133.38 | $138.62 | $8.94 | $160.73 | $169.68 | $308.29 |
| 198 | Hernandez, Tanya | 353001 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 199 | Bunkofske, Scott | 353041 | IL | $44.64 | $0.00 | $44.64 | $108.95 | $0.00 | $108.95 | $153.59 |
| 200 | Grant, Brandon | 353042 | IL | $4.48 | $0.00 | $4.48 | $8.48 | $0.00 | $8.48 | $12.96 |
| 201 | Pesavento, Lucas | 353059 | IL | $12.03 | $0.00 | $12.03 | $244.20 | $0.00 | $244.20 | $256.23 |
| 202 | Prost, Peyton | 353060 | IL | $36.44 | $0.00 | $36.44 | $142.18 | $0.00 | $142.18 | $178.61 |
| 203 | Garza Jr, John | 353068 | IL | $4.85 | $118.92 | $123.76 | $11.15 | $217.77 | $228.92 | $352.69 |
| 204 | Deblasio, Joseph | 353070 | IL | $6.07 | $0.00 | $6.07 | $16.94 | $0.00 | $16.94 | $23.01 |
| 205 | Sauceda, Francisco | 353085 | IL | $19.20 | $0.00 | $19.20 | $24.96 | $0.00 | $24.96 | $44.16 |
| 206 | Merson, Riley | 353086 | IL | $47.76 | $10.46 | $58.22 | $46.23 | $21.16 | $67.39 | $125.61 |
| 207 | Arney, Hannah Mae | 353090 | IL | $2.23 | $0.00 | $2.23 | $24.56 | $0.00 | $24.56 | $26.79 |
| 208 | Delvalle, Josiah | 353111 | IL | $19.11 | $40.61 | $59.72 | $82.83 | $95.73 | $178.56 | $238.28 |
| 209 | Delvalle, Izabella | 353143 | IL | $1.98 | $0.00 | $1.98 | $72.38 | $0.00 | $72.38 | $74.36 |
| 210 | Moyers (Garcia), Cynthia | 353144 | IL | $58.45 | $0.00 | $58.45 | $110.17 | $0.00 | $110.17 | $168.62 |
| 211 | Nunez, Issai | 353170 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 212 | Ocampo, Wendy | 353254 | IL | $212.12 | $4.83 | $216.95 | $271.76 | $9.40 | $281.16 | $498.11 |
| 213 | Gannon, Sean | 353272 | IL | $1.20 | $0.00 | $1.20 | $2.26 | $0.00 | $2.26 | $3.46 |
| 214 | Durham, Lori | 353289 | IL | $248.02 | $610.22 | $858.24 | $204.45 | $954.85 | $1,159.30 | $2,017.54 |
| 215 | Zeller, Isaac | 353318 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 216 | Westmoreland, Mark | 353346 | IL | $79.69 | $187.22 | $266.91 | $72.72 | $152.60 | $225.32 | $492.23 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | Count | ID | WI/IL | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | | | | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 217 | Richmond, Michael | 353357 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 218 | Odonnell, Patricia | 353360 | IL | $8.88 | $0.00 | $8.88 | $19.26 | $0.00 | $19.26 | $28.14 |
| 219 | Durham, Ashley | 353390 | IL | $37.59 | $0.00 | $37.59 | $49.32 | $0.00 | $49.32 | $86.91 |
| 220 | Reed, Karen | 353397 | IL | $15.14 | $36.32 | $51.46 | $32.68 | $53.30 | $85.98 | $137.44 |
| 221 | Jackson, Richard | 420037 | IL | $35.93 | $382.07 | $418.01 | $71.46 | $679.76 | $751.23 | $1,169.23 |
| 222 | Cochran, Shannon | 420046 | IL | $11.04 | $0.00 | $11.04 | $0.00 | $96.90 | $96.90 | $107.94 |
| 223 | Davis, Angela | 420050 | IL | $55.94 | $175.35 | $231.29 | $157.25 | $220.99 | $378.24 | $609.54 |
| 224 | Moran, Daniel | 420063 | IL | $40.74 | $0.00 | $40.74 | $122.55 | $0.00 | $122.55 | $163.29 |
| 225 | Catardi, Richard | 420071 | IL | $28.04 | $717.06 | $745.10 | $56.10 | $1,737.24 | $1,793.34 | $2,538.44 |
| 226 | Mcandrew, Scott | 420079 | IL | $6.08 | $88.67 | $94.74 | $144.63 | $159.25 | $303.88 | $398.62 |
| 227 | Chmieleski, Dennis | 420108 | IL | $7.50 | $0.00 | $7.50 | $0.00 | $1.50 | $1.50 | $9.00 |
| 228 | Auerbach, Leslie | 420114 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $1.35 | $1.35 | $1.35 |
| 229 | Borman, Caryn | 420121 | IL | $16.47 | $0.00 | $16.47 | $26.32 | $0.00 | $26.32 | $42.80 |
| 230 | Sanchez, Steven | 420128 | IL | $228.65 | $88.35 | $317.00 | $723.99 | $115.38 | $839.37 | $1,156.37 |
| 231 | Adams, Kisha | 420131 | IL | $2.95 | $0.00 | $2.95 | $0.00 | $6.36 | $6.36 | $9.30 |
| 232 | Jackson, Jennifer | 420155 | IL | $15.50 | $0.00 | $15.50 | $0.00 | $0.00 | $0.00 | $15.50 |
| 233 | Beegun, Jaclyn | 420160 | IL | $112.22 | $0.00 | $112.22 | $66.50 | $36.82 | $103.32 | $215.55 |
| 234 | Perez, Juliana | 420178 | IL | $46.81 | $155.78 | $202.59 | $301.33 | $364.53 | $665.86 | $868.45 |
| 235 | Bloomfield, Joshua | 420192 | IL | $3.25 | $0.00 | $3.25 | $0.00 | $5.31 | $5.31 | $8.56 |
| 236 | Degrazia, Lauren | 420196 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 237 | Elias, Edmund | 420199 | IL | $18.80 | $0.00 | $18.80 | $0.00 | $14.69 | $14.69 | $33.49 |
| 238 | Martin, Jasmine | 420211 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 239 | Argiris, Nikolas | 420223 | IL | $6.86 | $0.00 | $6.86 | $0.00 | $15.61 | $15.61 | $22.47 |
| 240 | Brady, Kathryn | 420226 | IL | $1.41 | $0.00 | $1.41 | $9.23 | $0.00 | $9.23 | $10.64 |
| 241 | Glover, David | 420229 | IL | $49.85 | $100.26 | $150.11 | $94.86 | $173.73 | $268.59 | $418.70 |
| 242 | Cohen, Mitchell | 420279 | IL | $21.35 | $37.16 | $58.51 | $43.00 | $58.48 | $101.47 | $159.98 |
| 243 | Igliori, Amanda | 420282 | IL | $25.28 | $64.95 | $90.23 | $61.08 | $106.67 | $167.75 | $257.97 |
| 244 | Ellis, Dominique | 420289 | IL | $29.40 | $117.97 | $147.37 | $37.24 | $159.88 | $197.12 | $344.49 |
| 245 | Troccoli, Fred | 420295 | IL | $8.06 | $83.58 | $91.63 | $8.06 | $83.33 | $91.39 | $183.02 |
| 246 | Delgado Enriquez, Mariana | 420296 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 247 | Mats, Rafael | 420304 | IL | $5.92 | $0.00 | $5.92 | $0.00 | $13.52 | $13.52 | $19.44 |
| 248 | Timpone, Leonard | 420308 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 249 | Lippert, Sharon | 420317 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 250 | Rush, Mark | 420332 | IL | $41.21 | $0.00 | $41.21 | $65.59 | $0.00 | $65.59 | $106.80 |
| 251 | Eness, Scott | 420333 | IL | $124.93 | $2,300.54 | $2,425.47 | $144.39 | $2,980.06 | $3,124.45 | $5,549.92 |
| 252 | Cheslock, Ryan | 420339 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 253 | Chastang, Nicholas | 420344 | IL | $1.65 | $0.00 | $1.65 | $1.06 | $0.00 | $1.06 | $2.70 |
| 254 | Garzon, Nina | 420345 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 255 | Landeros, Sergio | 420359 | IL | $0.32 | $0.00 | $0.32 | $0.00 | $2.10 | $2.10 | $2.42 |
| 256 | Stejskal, Thomas | 420383 | IL | $14.66 | $0.00 | $14.66 | $14.57 | $0.00 | $14.57 | $29.23 |
| 257 | Matuga, Mark | 420403 | IL | $62.47 | $297.91 | $360.38 | $66.52 | $288.44 | $354.97 | $715.35 |
| 258 | Mitchell, Jacob Dean | 420420 | IL | $0.00 | $0.00 | $0.00 | $6.02 | $0.00 | $6.02 | $6.02 |
| 259 | Elikman, Daniel | 420436 | IL | $1.94 | $0.00 | $1.94 | $9.99 | $0.00 | $9.99 | $11.93 |
| 260 | Cruz Jr, Ismael | 420447 | IL | $21.59 | $0.00 | $21.59 | $40.29 | $0.00 | $40.29 | $61.88 |
| 261 | Lopez, Yonathan | 420473 | IL | $4.55 | $0.00 | $4.55 | $6.37 | $0.00 | $6.37 | $10.92 |
| 262 | Harris, Jeffrey | 420483 | IL | $11.70 | $12.67 | $24.37 | $20.95 | $30.60 | $51.55 | $75.92 |
| 263 | Shah, Rohin | 420493 | IL | $1.70 | $0.00 | $1.70 | $17.40 | $0.00 | $17.40 | $19.10 |
| 264 | Stejskal, Ryan | 420494 | IL | $1.38 | $0.00 | $1.38 | $2.53 | $0.00 | $2.53 | $3.91 |
| 265 | Bucaro, John | 420500 | IL | $3.84 | $0.00 | $3.84 | $7.46 | $0.00 | $7.46 | $11.29 |
| 266 | Kravitz, Jared | 420505 | IL | $0.00 | $0.00 | $0.00 | $21.15 | $0.00 | $21.15 | $21.15 |
| 267 | Shuller, Tessa | 420506 | IL | $3.36 | $0.00 | $3.36 | $32.30 | $0.00 | $32.30 | $35.66 |
| 268 | Lysewski, Lucas | 420531 | IL | $6.53 | $0.00 | $6.53 | $18.11 | $0.00 | $18.11 | $24.64 |
| 269 | Nawrocki, Eryk | 420534 | IL | $9.81 | $0.00 | $9.81 | $29.87 | $0.00 | $29.87 | $39.67 |
| 270 | Soto, Andres | 420536 | IL | $9.69 | $0.00 | $9.69 | $98.04 | $0.00 | $98.04 | $107.73 |
| 271 | Tyler, Marina | 420542 | IL | $2.94 | $0.00 | $2.94 | $22.26 | $0.00 | $22.26 | $25.20 |
| 272 | Lee, Dieonte | 420566 | IL | $103.20 | $60.10 | $163.30 | $200.68 | $177.06 | $377.73 | $541.03 |
| 273 | Burnett-Starks, Range | 420569 | IL | $21.46 | $0.00 | $21.46 | $48.31 | $0.00 | $48.31 | $69.76 |
| 274 | Wexler, Bryan | 420575 | IL | $3.83 | $63.34 | $67.17 | $10.42 | $99.96 | $110.38 | $177.55 |
| 275 | Ward, Shanaria | 420609 | IL | $7.70 | $0.00 | $7.70 | $15.23 | $0.00 | $15.23 | $22.93 |
| 276 | Kaplan, Louis | 420616 | IL | $15.58 | $0.00 | $15.58 | $42.45 | $0.00 | $42.45 | $58.03 |
| 277 | Rabinskiy, George | 420622 | IL | $0.11 | $0.00 | $0.11 | $5.59 | $0.00 | $5.59 | $5.70 |
| 278 | Skrip, Corey | 420629 | IL | $9.92 | $38.60 | $48.52 | $20.31 | $67.66 | $87.96 | $136.48 |
| 279 | Vaquero, Andrew | 420636 | IL | $17.45 | $0.00 | $17.45 | $18.07 | $0.00 | $18.07 | $35.53 |
| 280 | Vargo, Thomas | 420681 | IL | $1.12 | $121.44 | $122.56 | $5.76 | $196.80 | $202.56 | $325.12 |
| 281 | Mccully, Jason | 420686 | IL | $2.38 | $0.00 | $2.38 | $5.22 | $0.00 | $5.22 | $7.60 |
| 282 | Orames, Matthew | 420692 | IL | $454.02 | $151.71 | $605.73 | $292.00 | $373.67 | $665.67 | $1,271.40 |
| 283 | Findlay, Tamara | 420725 | IL | $115.79 | $31.10 | $146.90 | $176.00 | $38.45 | $214.45 | $361.35 |
| 284 | Brin, Reid | 420734 | IL | $5.20 | $0.00 | $5.20 | $49.17 | $0.00 | $49.17 | $54.37 |
| 285 | Menze Wells, Debbie | 420758 | IL | $0.78 | $0.00 | $0.78 | $3.92 | $0.00 | $3.92 | $4.70 |
| 286 | Wellisch, Benjamin | 420779 | IL | $13.22 | $0.00 | $13.22 | $37.12 | $0.00 | $37.12 | $50.34 |
| 287 | Letwat, Noah | 420794 | IL | $1.61 | $0.00 | $1.61 | $66.64 | $0.00 | $66.64 | $68.25 |
| 288 | Ceraulo, Jamie | 420795 | IL | $13.08 | $0.00 | $13.08 | $6.96 | $0.00 | $6.96 | $20.04 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | Count | ID | WI/IL | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | | | | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 289 | Garcia, Alexis | 420821 | IL | $10.96 | $0.00 | $10.96 | $18.11 | $0.00 | $18.11 | $29.07 |
| 290 | Santilli, Frank | 420838 | IL | $186.40 | $0.00 | $186.40 | $350.30 | $0.00 | $350.30 | $536.69 |
| 291 | Jaworski, Mathew | 420843 | IL | $6.94 | $0.00 | $6.94 | $18.38 | $0.00 | $18.38 | $25.32 |
| 292 | Young, Susan | 420867 | IL | $70.34 | $29.78 | $100.11 | $114.71 | $57.71 | $172.42 | $272.53 |
| 293 | Kristal, Leon | 420882 | IL | $91.75 | $387.04 | $478.79 | $114.29 | $519.96 | $634.25 | $1,113.04 |
| 294 | Morris, Heather | 420915 | IL | $96.15 | $538.38 | $634.54 | $184.75 | $912.26 | $1,097.01 | $1,731.54 |
| 295 | Tran, Linda | 420935 | IL | $24.71 | $4.14 | $28.85 | $22.29 | $6.48 | $28.77 | $57.62 |
| 296 | Mau, Jacob | 420948 | IL | $74.75 | $130.20 | $204.95 | $57.04 | $101.24 | $158.27 | $363.23 |
| 297 | Woods, Joseph | 420949 | IL | $1.38 | $0.00 | $1.38 | $3.62 | $0.00 | $3.62 | $5.00 |
| 298 | O'Keefe, William | 420950 | IL | $11.68 | $0.00 | $11.68 | $97.69 | $0.00 | $97.69 | $109.37 |
| 299 | Czahor, Gregory | 420979 | IL | $195.88 | $345.21 | $541.09 | $396.95 | $684.77 | $1,081.71 | $1,622.81 |
| 300 | Dappert, Paul | 420993 | IL | $103.03 | $505.24 | $608.28 | $146.27 | $757.03 | $903.30 | $1,511.58 |
| 301 | Plantza, Aiden | 421020 | IL | $20.46 | $0.00 | $20.46 | $38.29 | $0.00 | $38.29 | $58.76 |
| 302 | Guittar, Mitchell | 421061 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 303 | Kasner, Samuel | 421110 | IL | $9.06 | $0.00 | $9.06 | $33.55 | $0.00 | $33.55 | $42.61 |
| 304 | Dziadkowiec, Magdalena | 421125 | IL | $61.12 | $0.00 | $61.12 | $74.23 | $0.00 | $74.23 | $135.35 |
| 305 | Boose, Patricia | 421156 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 306 | Gross, Jeffrey | 421187 | IL | $87.06 | $23.51 | $110.57 | $93.20 | $26.08 | $119.27 | $229.84 |
| 307 | Gueco, Dylan | 421196 | IL | $247.98 | $408.91 | $656.89 | $440.07 | $555.50 | $995.56 | $1,652.45 |
| 308 | Morales, Awilda | 421200 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 309 | Sklomar, Jordan | 421240 | IL | $9.98 | $0.00 | $9.98 | $61.75 | $0.00 | $61.75 | $71.73 |
| 310 | White, Vaughn | 421243 | IL | $7.59 | $5.95 | $13.54 | $3.28 | $10.87 | $14.15 | $27.69 |
| 311 | Korshak, Shane | 421245 | IL | $5.19 | $8.29 | $13.48 | $12.23 | $14.57 | $26.80 | $40.28 |
| 312 | Petrovic, Nikola | 421293 | IL | $5.95 | $0.00 | $5.95 | $18.13 | $0.00 | $18.13 | $24.08 |
| 313 | Phelps, Michelle | 430008 | IL | $376.09 | $3,350.04 | $3,726.13 | $374.58 | $3,651.69 | $4,026.27 | $7,752.40 |
| 314 | Adams, Anne | 430012 | IL | $276.40 | $573.42 | $849.81 | $421.01 | $680.12 | $1,101.13 | $1,950.94 |
| 315 | Shreve, Nicholas | 430014 | IL | $514.26 | $1,707.63 | $2,221.89 | $470.52 | $2,144.51 | $2,615.03 | $4,836.92 |
| 316 | Yunker, Sophie | 430032 | IL | $12.90 | $7.65 | $20.55 | $10.80 | $4.50 | $15.30 | $35.85 |
| 317 | Jemc, William | 430037 | IL | $3.15 | $28.57 | $31.72 | $8.70 | $68.40 | $77.10 | $108.82 |
| 318 | Schramm, Jamie | 430057 | IL | $47.91 | $421.34 | $469.25 | $60.44 | $592.08 | $652.52 | $1,121.77 |
| 319 | Brown, Michelle | 430060 | IL | $25.95 | $15.98 | $41.93 | $33.90 | $18.90 | $52.80 | $94.73 |
| 320 | Simon, Sam | 430069 | IL | $7.52 | $0.00 | $7.52 | $112.15 | $0.00 | $112.15 | $119.67 |
| 321 | Fayne, Latosha | 430070 | IL | $14.19 | $0.00 | $14.19 | $20.24 | $0.00 | $20.24 | $34.43 |
| 322 | Williams, Jaton | 430071 | IL | $22.14 | $0.00 | $22.14 | $32.87 | $0.00 | $32.87 | $55.00 |
| 323 | Dorgan, Alexis | 430076 | IL | $255.74 | $477.15 | $732.89 | $289.50 | $656.23 | $945.74 | $1,678.62 |
| 324 | Wyse Jr, Vance | 430078 | IL | $0.00 | $0.00 | $0.00 | $14.29 | $0.00 | $14.29 | $14.29 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 325 | Miles, Patience | 430092 | IL | $51.00 | $76.56 | $127.56 | $275.04 | $158.12 | $433.16 | $560.72 |
| 326 | Guiterrez, Sophia | 430093 | IL | $298.60 | $520.10 | $818.70 | $297.46 | $642.86 | $940.32 | $1,759.01 |
| 327 | Cobb, Wayne | 430113 | IL | $112.20 | $0.00 | $112.20 | $139.43 | $0.00 | $139.43 | $251.64 |
| 328 | Krahel, Trevor | 430124 | IL | $1.71 | $0.00 | $1.71 | $13.11 | $0.00 | $13.11 | $14.82 |
| 329 | Julio, Elva | 430125 | IL | $261.86 | $14.64 | $276.50 | $555.61 | $37.95 | $593.55 | $870.05 |
| 330 | Spates, Sikarr | 430135 | IL | $13.10 | $135.18 | $148.29 | $25.77 | $289.42 | $315.19 | $463.48 |
| 331 | Milus, Skyla | 430137 | IL | $7.44 | $0.00 | $7.44 | $7.60 | $0.00 | $7.60 | $15.04 |
| 332 | Ruiz, Nicholas | 430159 | IL | $26.42 | $0.00 | $26.42 | $274.33 | $0.00 | $274.33 | $300.75 |
| 333 | Lomingkit, Rhyz | 430162 | IL | $10.70 | $0.00 | $10.70 | $14.42 | $0.00 | $14.42 | $25.11 |
| 334 | Salazar, Jennifer | 430163 | IL | $200.66 | $448.74 | $649.41 | $246.47 | $586.54 | $833.01 | $1,482.41 |
| 335 | Schneberger, Eric | 430174 | IL | $6.05 | $15.34 | $21.39 | $8.84 | $16.04 | $24.88 | $46.27 |
| 336 | Santalovs, Alen | 430200 | IL | $101.15 | $16.82 | $117.97 | $167.89 | $13.11 | $181.00 | $298.97 |
| 337 | Gomez, Joseph | 430201 | IL | $5.90 | $63.52 | $69.42 | $9.81 | $98.35 | $108.16 | $177.58 |
| 338 | Phillips, Rosalind | 430223 | IL | $82.75 | $0.00 | $82.75 | $631.45 | $0.00 | $631.45 | $714.20 |
| 339 | Powell, Timothy | 430240 | IL | $11.51 | $41.79 | $53.29 | $22.77 | $91.89 | $114.66 | $167.95 |
| 340 | Moore, Johnny | 430243 | IL | $48.23 | $171.70 | $219.93 | $45.15 | $179.52 | $224.67 | $444.60 |
| 341 | Motroni, Melissa | 430253 | IL | $31.46 | $146.60 | $178.06 | $88.22 | $283.84 | $372.06 | $550.11 |
| 342 | Gitchel, Lynsey | 430265 | IL | $330.47 | $260.15 | $590.62 | $474.07 | $310.66 | $784.72 | $1,375.34 |
| 343 | Vanderhei, Julie | 430295 | IL | $14.99 | $0.00 | $14.99 | $47.17 | $0.00 | $47.17 | $62.16 |
| 344 | Zerbach, Anthony | 430298 | IL | $0.48 | $0.00 | $0.48 | $2.08 | $0.00 | $2.08 | $2.56 |
| 345 | Petty, Russell | 430311 | IL | $6.67 | $0.00 | $6.67 | $10.54 | $0.00 | $10.54 | $17.21 |
| 346 | Decesare, Paula | 430313 | IL | $1.65 | $0.00 | $1.65 | $2.86 | $0.00 | $2.86 | $4.51 |
| 347 | Kruse, Jamison | 430339 | IL | $12.78 | $96.03 | $108.81 | $9.90 | $139.64 | $149.54 | $258.34 |
| 348 | Walsh, Mark | 430343 | IL | $40.92 | $67.94 | $108.86 | $84.85 | $120.73 | $205.58 | $314.44 |
| 349 | Anderlik, Kelly | 430350 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 350 | Anderlik, Brent | 430351 | IL | $10.61 | $0.00 | $10.61 | $20.07 | $0.00 | $20.07 | $30.68 |
| 351 | Anderlik, John | 430364 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 352 | Walsh, Kyle | 430388 | IL | $27.25 | $53.18 | $80.42 | $41.59 | $78.25 | $119.83 | $200.25 |
| 353 | Whalen, Samantha | 430395 | IL | $8.76 | $83.87 | $92.63 | $19.64 | $155.48 | $175.12 | $267.75 |
| 354 | Liddicoat, Hannah | 430421 | IL | $17.65 | $4.12 | $21.77 | $40.63 | $5.33 | $45.96 | $67.73 |
| 355 | Patis, Nathan | 430427 | IL | $9.60 | $0.00 | $9.60 | $16.00 | $0.00 | $16.00 | $25.60 |
| 356 | Surovitz, Justin | 430428 | IL | $17.58 | $29.66 | $47.23 | $22.57 | $33.44 | $56.00 | $103.23 |
| 357 | Page, Sharon | 430433 | IL | $96.25 | $16.52 | $112.78 | $197.50 | $45.34 | $242.84 | $355.62 |
| 358 | Knuerr, Jacob | 430456 | IL | $70.19 | $4.16 | $74.35 | $184.30 | $8.66 | $192.96 | $267.31 |
| 359 | Davidson, Christopher | 430466 | IL | $18.30 | $5.07 | $23.37 | $26.59 | $11.80 | $38.39 | $61.76 |
| 360 | Krausmann, Thomas | 430470 | IL | $155.25 | $0.00 | $155.25 | $229.71 | $0.00 | $229.71 | $384.96 |
| 361 | Rapp, Carson | 430474 | IL | $9.27 | $0.00 | $9.27 | $15.80 | $0.00 | $15.80 | $25.06 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023) Schedule 8.5

| | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| 362 | Orhwall, Lena | 430475 | IL | $39.12 | $179.32 | $218.44 | $49.58 | $220.59 | $270.17 | $488.61 |
| 363 | Mora , Arisbel | 430476 | IL | $16.18 | $0.00 | $16.18 | $64.20 | $0.00 | $64.20 | $80.39 |
| 364 | Mann, Nicole | 430489 | IL | $69.13 | $0.00 | $69.13 | $186.65 | $0.00 | $186.65 | $255.78 |
| 365 | Joyner, Owen | 430497 | IL | $12.05 | $9.18 | $21.23 | $15.69 | $10.26 | $25.95 | $47.18 |
| 366 | Hernandez, Ivan | 430501 | IL | $51.31 | $0.00 | $51.31 | $124.26 | $0.00 | $124.26 | $175.57 |
| 367 | Nyden Jr, Gerald | 430505 | IL | $99.60 | $0.00 | $99.60 | $136.82 | $0.00 | $136.82 | $236.42 |
| 368 | Hess, Dyllan | 430507 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 369 | Hess, Donovan | 430510 | IL | $2.48 | $41.23 | $43.71 | $4.78 | $82.48 | $87.26 | $130.97 |
| 370 | Jordan, Suzanne | 430515 | IL | $15.56 | $0.00 | $15.56 | $160.51 | $0.00 | $160.51 | $176.08 |
| 371 | Steude, Jennifer | 430525 | IL | $25.77 | $39.15 | $64.92 | $30.68 | $44.99 | $75.66 | $140.58 |
| 372 | Coffer, Author | 430539 | IL | $95.38 | $388.32 | $483.71 | $136.40 | $546.23 | $682.63 | $1,166.33 |
| 373 | Alejandro, Miguel | 430541 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 374 | Garcia, Jamie | 430547 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 375 | Aguilar, Isaac | 430562 | IL | $4.88 | $0.00 | $4.88 | $15.25 | $0.00 | $15.25 | $20.13 |
| 376 | Franke, Brian | 430587 | IL | $87.35 | $248.06 | $335.41 | $98.51 | $305.87 | $404.37 | $739.78 |
| 377 | Ezyk, Nicholas | 430592 | IL | $0.50 | $0.00 | $0.50 | $17.35 | $0.00 | $17.35 | $17.85 |
| 378 | Morgan, Caitlyn | 430602 | IL | $0.00 | $0.00 | $0.00 | $2.50 | $0.00 | $2.50 | $2.50 |
| 379 | Hoetzer, Toni | 430627 | IL | $3.57 | $0.00 | $3.57 | $8.16 | $0.00 | $8.16 | $11.73 |
| 380 | Donahoe, Michael | 430647 | IL | $89.51 | $239.25 | $328.76 | $201.52 | $522.44 | $723.96 | $1,052.71 |
| 381 | Cowgill, Jacob | 430661 | IL | $0.00 | $0.00 | $0.00 | $8.03 | $0.00 | $8.03 | $8.03 |
| 382 | Wallen, Christopher | 430742 | IL | $0.16 | $0.00 | $0.16 | $65.72 | $0.00 | $65.72 | $65.87 |
| 383 | Shreve, Deena | 430854 | IL | $389.02 | $339.38 | $728.39 | $467.01 | $372.55 | $839.56 | $1,567.95 |
| 384 | Aldworth, Alexis | 431017 | IL | $57.57 | $10.58 | $68.15 | $182.16 | $17.51 | $199.67 | $267.82 |
| 385 | Rundgren, Irma | 440027 | IL | $278.07 | $1,101.17 | $1,379.25 | $392.72 | $1,573.44 | $1,966.16 | $3,345.41 |
| 386 | Olita, Leanne | 440054 | IL | $0.00 | $0.00 | $0.00 | $41.80 | $0.00 | $41.80 | $41.80 |
| 387 | Pye, Amia | 440073 | IL | $41.74 | $0.00 | $41.74 | $303.49 | $0.00 | $303.49 | $345.23 |
| 388 | Bragiel, Daniel | 440076 | IL | $7.01 | $0.00 | $7.01 | $118.02 | $0.00 | $118.02 | $125.03 |
| 389 | Tomberg, Wes | 440078 | IL | $61.89 | $0.00 | $61.89 | $329.16 | $0.00 | $329.16 | $391.05 |
| 390 | Mcnulty, Danielle | 440123 | IL | $4.34 | $0.00 | $4.34 | $16.46 | $0.00 | $16.46 | $20.80 |
| 391 | Resnick, Tyler | 440142 | IL | $161.19 | $210.37 | $371.55 | $178.46 | $315.57 | $494.03 | $865.58 |
| 392 | Rader, Brianna | 440206 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 393 | Kowalewski, Stephan | 440231 | IL | $3.19 | $7.36 | $10.55 | $9.53 | $20.20 | $29.73 | $40.28 |
| 394 | Pacheco, Joshua | 440233 | IL | $0.00 | $0.00 | $0.00 | $3.50 | $0.00 | $3.50 | $3.50 |
| 395 | Orsi, Ayden | 440236 | IL | $7.71 | $0.00 | $7.71 | $71.00 | $0.00 | $71.00 | $78.71 |
| 396 | Lech, Michael | 440277 | IL | $9.21 | $0.00 | $9.21 | $59.83 | $0.00 | $59.83 | $69.04 |
| 397 | Rathod, Saloni | 440325 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 398 | Quaiser, Fouzan Ahmed | 440339 | IL | $12.15 | $0.00 | $12.15 | $32.93 | $0.00 | $32.93 | $45.08 |

# IL Sub-Collective Related To Meal Period/Timeshaving - Damages (January 22, 2018 - July 2023)
# Schedule 8.5

| | | | | | January 22, 2018 - July 2023 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unpaid mealtime | | | Unpaid pre/post shift | | | Total |
| | Count | | ID | WI/IL | Regular | OT | Sub-total | Regular | OT | Sub-total | |
| | 399 | Lane, Alexis | 440356 | IL | $1.47 | $0.00 | $1.47 | $100.33 | $0.00 | $100.33 | $101.79 |
| | 400 | Lane, Cory | 440366 | IL | $1.26 | $0.00 | $1.26 | $9.38 | $0.00 | $9.38 | $10.64 |
| | 401 | Hethcoat, Stephanie | ?? | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 402 | Stewart, Empress | 353323 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 403 | Wright, Perry | 352309 | IL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [A] | 404 | Liddicoat, Holly | 430000 | WI/IL | $558.76 | $1,828.40 | $2,387.16 | $501.14 | $1,941.20 | $2,442.35 | $4,829.51 |
| [A] | 405 | Sheehan, Matthew | 430018 | WI/IL | $195.96 | $1,135.25 | $1,331.21 | $292.32 | $1,253.79 | $1,546.10 | $2,877.31 |
| [A] | 406 | Morgan, Rosanne | 430022 | WI/IL | $135.97 | $2,000.14 | $2,136.11 | $100.84 | $1,271.20 | $1,372.03 | $3,508.14 |
| [A] | 407 | Sheehan, Christine | 430574 | WI/IL | $1,537.24 | $5,594.36 | $7,131.60 | $801.57 | $1,982.33 | $2,783.90 | $9,915.50 |
| | | **Total** | | | **$27,127.28** | **$48,550.28** | **$75,677.56** | **$49,237.52** | **$61,281.98** | **$110,519.51** | **$186,197.07** |
| | **407** | **Average** | | | **$66.65** | **$119.29** | **$185.94** | **$120.98** | **$150.57** | **$271.55** | **$457.49** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per timesheets for IL employees in the Wyngaard, Hunter and Robertson collectives per Schedules 1.0, 2.0 and 3.0.

[A] Individual worked both in WI and IL, predominately in IL.

# IMWL Non-Discretionary Sub-Class Extrapolation Damages Range
# Schedule 9.0

|  | Non-discretionary OT |
|---|---|
| By employee | $38,120 |
| By week | $40,452 |
| By shift | $40,496 |
| By # of bonuses | $37,286 |
| By total bonuses | $42,319 |

**NOTES / SOURCES:**

Note:  Any minor differences are due to rounding.

Note:  All data summarized per Schedule 9.1.

# IMWL Non-Discretionary Sub-Class and IL Sub-Collective Average Per Employee

# Schedule 9.1

| | | # of employees | # of weeks worked | # of shifts | # of bonuses (Attendance, New Hire Employee Appreciation Holiday) | Total bonuses (Attendance, New Hire Employee Appreciation Holiday) |
|---|---|---|---|---|---|---|
| | | OT | OT | OT | OT | OT |
| [A] | IMWL non-discretionary sub-class | 4,075 | 272,652 | 995,189 | 22,660 | $3,670,388 |
| | **Non-discretionary** | | | | | |
| [B] | By employee | $9.35 | | | | |
| [B] | By week | | $0.15 | | | |
| [B] | By shift | | | $0.04 | | |
| [B] | By # of bonuses | | | | $1.65 | |
| [B] | By total bonuses | | | | | $0.01 |
| [C] | **Damages** | **$38,120** | **$40,452** | **$40,496** | **$37,286** | **$42,319** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[A] Per Schedule 9.3.

[B] Per Schedule 9.2.

[C] = [A] * [B]

# IL Sub-Collective Related To Non-Discretionary (January 22, 2018 - July 2023) Schedule 9.2

| | | Non-discretionary OT |
|---|---|---|
| [A] | IL sub-collective damages | $2,703.48 |
| [B] | # of people in sub-collective | 289 |
| [C] | Average damage per sub-collective employee | $9.35 |
| [D] | Average # of weeks | 63.05 |
| [E] | Average damage per week per sub-collective employee | $0.15 |
| [F] | Average # of shifts | 229.89 |
| [G] | Average damage per shift per sub-collective employee | $0.04 |
| [H] | Average # of bonuses | 5.69 |
| [I] | Average damages per # of bonuses per sub-collective employee | $1.65 |
| [J] | Average bonuses | $811.35 |
| [K] | Average damage per bonus per sub-collective employee | $0.01 |

# IL Sub-Collective Related To Non-Discretionary (January 22, 2018 - July 2023) Schedule 9.2

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

**[A]** Per Schedule 9.5.

**[B]** Per Schedule 9.5.

**[C]** = **[A]** / **[B]**

**[D]** Per Schedule 9.3.

**[E]** = **[C]** / **[D]**

**[F]** Per Schedule 9.3.

**[G]** = **[C]** / **[F]**

**[H]** Per Schedule 9.3.

**[I]** = **[C]** / **[H]**

**[J]** Per Schedule 9.3.

**[K]** = **[C]** / **[J]**

# IMWL Non-Discretionary Sub-Class and IL Sub-Collective Average Per Employee
# Schedule 9.3

| | | # of employees | # of weeks worked | # of shifts | # of bonuses (Attendance, New Hire, Employee Appreciation Holiday) | Total bonuses (Attendance, New Hire, Employee Appreciation Holiday) |
|---|---|---|---|---|---|---|
| [A] | IMWL non-discretionary sub-class | 4,075 | 272,652 | 995,189 | 22,660 | $3,670,388 |
| [B] | Average per sub-class employee | | 66.91 | 244.22 | 5.56 | $900.71 |
| | | | | | | |
| [C] | WI sub-collective | 289 | 18,222 | 66,438 | 1,643 | $234,479 |
| [D] | Average per sub-collective employee | | 63.05 | 229.89 | 5.69 | $811.35 |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

[A] Per WOODMANS083052 at tab "Interrogatory22" in response to Consolidated Plaintiff's Second Set of Written Discovery Requests dated June 12, 2024.

[B] Calculated based on the amounts herein.

[C] Per Schedule 9.4.

[D] Calculated based on the amounts herein.

# IL Sub-Collective Related To Non-Discretionary - Metrics (January 22, 2018 - July 2023)
## Schedule 9.4

| | | | | Jan 22, 2018 - Dec 31, 2018 | | | | 2019 | | | | 2020 | | | | 2021 | | | | 2022 | | | | 2023 thru July | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | ID | WI/IL | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses |
| 1 | Anderson, Jeffrey | 32870 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 45 | 61 | $103.36 | 1.00 | 50 | 89 | $148.12 | 2.00 | 52 | 79 | $239.46 | 2.00 | 19 | 26 | $197.20 | 2.00 | 166 | 255 | $688.14 | 7.00 |
| 2 | Molik, Linda | 33018 | IL | 0 | 0 | $867.21 | 6.00 | 34 | 163 | $966.37 | 6.00 | 49 | 226 | $0.00 | 0.00 | 37 | 178 | $1,003.54 | 3.00 | 34 | 161 | $821.76 | 1.00 | 0 | 0 | $0.00 | 0.00 | 154 | 728 | $3,658.88 | 16.00 |
| 3 | Trudeau-Bash, Michelle | 33389 | IL | 31 | 31 | $168.53 | 5.00 | 29 | 42 | $329.38 | 6.00 | 10 | 17 | $55.94 | 1.00 | 27 | 40 | $90.64 | 1.00 | 23 | 42 | $306.12 | 2.00 | 12 | 22 | $174.53 | 2.00 | 132 | 194 | $1,125.13 | 17.00 |
| 4 | Heinz, Brenda | 33434 | IL | 0 | 0 | $401.96 | 6.00 | 36 | 78 | $407.83 | 6.00 | 47 | 86 | $195.29 | 2.00 | 52 | 84 | $217.72 | 2.00 | 46 | 95 | $298.08 | 2.00 | 30 | 84 | $324.30 | 2.00 | 211 | 427 | $1,845.18 | 20.00 |
| 5 | Contreras, Katarzyna | 35032 | IL | 0 | 0 | $538.45 | 6.00 | 35 | 167 | $866.12 | 6.00 | 46 | 223 | $455.09 | 2.00 | 49 | 235 | $692.59 | 2.00 | 46 | 218 | $1,279.55 | 2.00 | 28 | 137 | $1,034.59 | 2.00 | 204 | 980 | $4,866.39 | 20.00 |
| 6 | Estes, Cary | 35060 | IL | 0 | 0 | $546.07 | 6.00 | 34 | 183 | $592.01 | 5.00 | 47 | 261 | $345.02 | 1.00 | 26 | 131 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 107 | 575 | $1,483.10 | 12.00 |
| 7 | Jahr, Doreen | 35073 | IL | 0 | 0 | $540.91 | 6.00 | 35 | 172 | $596.76 | 6.00 | 49 | 252 | $539.49 | 2.00 | 49 | 251 | $772.50 | 2.00 | 48 | 243 | $1,182.11 | 2.00 | 29 | 139 | $1,221.49 | 2.00 | 210 | 1057 | $4,853.26 | 20.00 |
| 8 | Brosig, Ellen | 80037 | IL | 0 | 0 | $1,018.01 | 6.00 | 21 | 98 | $583.18 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 21 | 98 | $1,601.19 | 10.00 |
| 9 | Mears, Lisa | 80088 | IL | 0 | 0 | $631.38 | 5.00 | 35 | 173 | $580.43 | 4.00 | 49 | 226 | $609.35 | 2.00 | 46 | 232 | $795.12 | 2.00 | 51 | 235 | $1,520.89 | 2.00 | 30 | 135 | $1,035.34 | 2.00 | 211 | 1001 | $5,172.51 | 17.00 |
| 10 | Alita, Angela | 80163 | IL | 0 | 0 | $481.53 | 6.00 | 37 | 108 | $489.34 | 6.00 | 52 | 224 | $147.50 | 1.00 | 49 | 238 | $887.75 | 3.00 | 50 | 253 | $1,363.81 | 2.00 | 28 | 137 | $1,178.73 | 2.00 | 216 | 960 | $4,548.66 | 20.00 |
| 11 | Cassata, Bonnie | 80198 | IL | 0 | 0 | $477.04 | 5.00 | 33 | 126 | $694.22 | 6.00 | 12 | 42 | $160.08 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 45 | 168 | $1,331.34 | 12.00 |
| 12 | Durley, Sheri | 80518 | IL | 0 | 0 | $471.22 | 7.00 | 34 | 137 | $734.19 | 7.00 | 12 | 43 | $163.18 | 1.00 | 27 | 100 | $0.00 | 0.00 | 48 | 138 | $868.25 | 3.00 | 31 | 85 | $609.25 | 2.00 | 152 | 503 | $2,846.09 | 20.00 |
| 13 | Monroe, Randy | 80669 | IL | 0 | 0 | $509.52 | 6.00 | 34 | 164 | $394.08 | 2.00 | 49 | 243 | $315.59 | 1.00 | 48 | 238 | $670.04 | 2.00 | 48 | 247 | $1,200.57 | 2.00 | 28 | 133 | $1,131.38 | 2.00 | 207 | 1025 | $4,221.18 | 15.00 |
| 14 | Micklewright, Joni | 80680 | IL | 0 | 0 | $681.97 | 6.00 | 36 | 167 | $776.15 | 6.00 | 49 | 219 | $497.21 | 2.00 | 48 | 217 | $676.58 | 2.00 | 48 | 185 | $947.11 | 2.00 | 30 | 90 | $630.10 | 2.00 | 211 | 878 | $4,209.12 | 20.00 |
| 15 | Howard, Maria | 81475 | IL | 0 | 0 | $395.30 | 6.00 | 37 | 155 | $400.27 | 6.00 | 50 | 219 | $119.55 | 2.00 | 51 | 209 | $309.65 | 2.00 | 52 | 216 | $497.02 | 2.00 | 27 | 91 | $543.23 | 2.00 | 217 | 890 | $2,265.01 | 20.00 |
| 16 | Hawthorne, Demarkas | 81493 | IL | 0 | 0 | $263.63 | 2.00 | 37 | 176 | $645.49 | 4.00 | 47 | 197 | $466.03 | 2.00 | 36 | 120 | $149.04 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 120 | 493 | $1,524.19 | 9.00 |
| 17 | Bingham, Jeremy | 81508 | IL | 0 | 0 | $672.11 | 6.00 | 33 | 160 | $232.19 | 2.00 | 23 | 107 | $337.95 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 56 | 267 | $1,242.25 | 9.00 |
| 18 | Jarvis, Kathryn | 81513 | IL | 0 | 0 | $529.39 | 6.00 | 37 | 112 | $529.97 | 5.00 | 15 | 43 | $192.43 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 52 | 155 | $1,251.79 | 12.00 |
| 19 | Thorpe, Gerri | 81933 | IL | 47 | 210 | $587.40 | 6.00 | 14 | 55 | $539.12 | 5.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 61 | 265 | $1,126.52 | 11.00 |
| 20 | Hughart, Emerald | 81990 | IL | 0 | 0 | $403.47 | 6.00 | 37 | 165 | $314.98 | 5.00 | 46 | 202 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 83 | 367 | $718.45 | 11.00 |
| 21 | Craigs Ingram, Jazzmine | 82042 | IL | 0 | 0 | $367.54 | 5.00 | 37 | 147 | $381.66 | 4.00 | 52 | 177 | $391.77 | 2.00 | 26 | 64 | $136.04 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 115 | 388 | $1,277.01 | 12.00 |
| 22 | Clark, Keith | 82111 | IL | 0 | 0 | $404.69 | 6.00 | 37 | 199 | $524.76 | 4.00 | 52 | 274 | $622.47 | 2.00 | 49 | 227 | $839.91 | 2.00 | 51 | 166 | $884.91 | 2.00 | 24 | 59 | $367.61 | 2.00 | 213 | 925 | $3,644.35 | 18.00 |
| 23 | Lamb, Larry | 82126 | IL | 0 | 0 | $103.62 | 5.00 | 34 | 44 | $287.64 | 7.00 | 51 | 132 | $123.03 | 2.00 | 52 | 149 | $254.89 | 2.00 | 26 | 66 | $196.48 | 1.00 | 0 | 0 | $0.00 | 0.00 | 163 | 391 | $965.66 | 17.00 |
| 24 | Stefanic, Annabelle | 82147 | IL | 0 | 0 | $535.29 | 6.00 | 36 | 92 | $569.00 | 6.00 | 52 | 180 | $289.40 | 2.00 | 50 | 150 | $370.29 | 2.00 | 37 | 80 | $323.44 | 1.00 | 0 | 0 | $0.00 | 0.00 | 175 | 502 | $2,087.42 | 17.00 |
| 25 | Wisdom, Emile | 82183 | IL | 36 | 151 | $462.81 | 6.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 36 | 151 | $462.81 | 6.00 |
| 26 | Klaung, Jacob | 82237 | IL | 0 | 0 | $84.21 | 5.00 | 11 | 12 | $85.02 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 12 | $169.23 | 8.00 |
| 27 | Gamon, Erik | 82299 | IL | 0 | 0 | $79.52 | 3.00 | 10 | 23 | $36.98 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 23 | $116.50 | 4.00 |
| 28 | Symonds, Mackenzie | 82303 | IL | 40 | 41 | $31.20 | 2.00 | 12 | 12 | $48.15 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 52 | 53 | $79.35 | 3.00 |
| 29 | Corbett Wisdom, Jennifer | 82344 | IL | 25 | 27 | $645.00 | 6.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 25 | 27 | $645.00 | 6.00 |
| 30 | Yattone, Lucas | 82350 | IL | 27 | 86 | $600.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 27 | 86 | $600.00 | 3.00 |
| 31 | Levingston, Angelitha | 82352 | IL | 27 | 33 | $630.00 | 5.00 | 11 | 12 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 38 | 45 | $630.00 | 5.00 |
| 32 | Stout, Amy | 82376 | IL | 0 | 0 | $651.03 | 4.00 | 37 | 173 | $221.94 | 4.00 | 48 | 216 | $197.97 | 2.00 | 2 | 10 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 87 | 399 | $1,070.94 | 10.00 |
| 33 | Ashens, Brock | 82377 | IL | 0 | 0 | $631.68 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $631.68 | 4.00 |
| 34 | Davis, Troy | 82404 | IL | 0 | 0 | $421.19 | 3.00 | 0 | 0 | $300.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $721.19 | 4.00 |
| 35 | Mitchell, Casino | 82423 | IL | 3 | 9 | $0.00 | 0.00 | 7 | 13 | $600.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 22 | $600.00 | 3.00 |
| 36 | Lopez Jr., Rudy | 82447 | IL | 0 | 0 | $0.00 | 0.00 | 7 | 27 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 27 | $100.00 | 1.00 |
| 37 | Lawnduski, Heather | 82462 | IL | 0 | 0 | $0.00 | 0.00 | 32 | 58 | $300.00 | 3.00 | 41 | 104 | $0.00 | 0.00 | 13 | 19 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 86 | 181 | $300.00 | 3.00 |
| 38 | Ruffcorn, Sarah | 82483 | IL | 0 | 0 | $0.00 | 0.00 | 5 | 22 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 22 | $100.00 | 1.00 |
| 39 | Roberson, Megan | 82491 | IL | 0 | 0 | $0.00 | 0.00 | 24 | 102 | $380.53 | 4.00 | 44 | 59 | $67.92 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 68 | 161 | $448.45 | 5.00 |
| 40 | Schaffer, Chase | 82499 | IL | 0 | 0 | $0.00 | 0.00 | 21 | 90 | $415.31 | 4.00 | 1 | 1 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 22 | 91 | $415.31 | 4.00 |
| 41 | Sims, Erica | 82527 | IL | 0 | 0 | $0.00 | 0.00 | 11 | 22 | $277.20 | 3.00 | 29 | 50 | $303.07 | 3.00 | 27 | 57 | $73.80 | 1.00 | 30 | 46 | $258.47 | 2.00 | 20 | 44 | $151.34 | 2.00 | 117 | 219 | $1,063.88 | 11.00 |
| 42 | Narciso, Christmas | 82529 | IL | 0 | 0 | $0.00 | 0.00 | 13 | 67 | $146.23 | 1.00 | 52 | 222 | $366.49 | 2.00 | 51 | 228 | $322.76 | 2.00 | 48 | 173 | $454.58 | 2.00 | 29 | 97 | $336.60 | 2.00 | 193 | 787 | $1,626.65 | 9.00 |
| 43 | Carlson, Lisa Marie | 82537 | IL | 0 | 0 | $0.00 | 0.00 | 8 | 33 | $245.61 | 2.00 | 1 | 2 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 35 | $345.61 | 3.00 |
| 44 | Stadelman, Nicholas | 82545 | IL | 0 | 0 | $0.00 | 0.00 | 4 | 8 | $0.00 | 0.00 | 30 | 72 | $355.32 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 34 | 80 | $355.32 | 4.00 |
| 45 | Stadelman, Andreas | 82547 | IL | 0 | 0 | $0.00 | 0.00 | 4 | 5 | $0.00 | 0.00 | 50 | 90 | $404.95 | 5.00 | 28 | 42 | $37.56 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 82 | 137 | $442.51 | 6.00 |
| 46 | Ashens, Emily | 82551 | IL | 0 | 0 | $0.00 | 0.00 | 3 | 10 | $0.00 | 0.00 | 47 | 128 | $439.30 | 5.00 | 16 | 19 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 66 | 157 | $439.30 | 5.00 |
| 47 | Lowery Jr, Ralph | 82568 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 49 | 238 | $499.69 | 4.00 | 32 | 136 | $150.63 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 81 | 374 | $650.31 | 5.00 |
| 48 | Mayfield Jr, Michael | 82591 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 15 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 15 | $100.00 | 1.00 |
| 49 | Johnson, Bianca | 82599 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 40 | 192 | $473.75 | 4.00 | 51 | 214 | $204.61 | 2.00 | 50 | 215 | $443.25 | 2.00 | 29 | 114 | $398.65 | 2.00 | 170 | 735 | $1,520.26 | 10.00 |
| 50 | Greene, Prince | 82625 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 12 | 52 | $300.00 | 3.00 | 8 | 24 | $118.76 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 20 | 76 | $418.76 | 4.00 |
| 51 | Cook, Antonio | 82641 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 15 | 40 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 15 | 40 | $300.00 | 3.00 |
| 52 | Abron, Jayson | 82644 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 29 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 29 | $100.00 | 1.00 |
| 53 | Harrold, Patrick | 82648 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 15 | 82 | $500.90 | 4.00 | 53 | 278 | $220.50 | 1.00 | 51 | 261 | $362.10 | 1.00 | 29 | 142 | $713.85 | 2.00 | 148 | 763 | $1,797.35 | 8.00 |
| 54 | Holman, Dezmond | 82662 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 24 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 24 | $200.00 | 2.00 |
| 55 | Sample, Tommie | 82668 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 4 | 7 | $48.00 | 1.00 | 28 | 51 | $63.20 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 32 | 58 | $111.20 | 2.00 |
| 56 | Orozco, Jonathan | 82680 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 1 | 4 | $0.00 | 0.00 | 7 | 12 | $83.20 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 8 | 16 | $83.20 | 1.00 |
| 57 | Murphy, Michael | 82688 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 10 | $300.00 | 3.00 | 50 | 109 | $208.69 | 1.00 | 30 | 92 | $0.00 | 0.00 | 83 | 211 | $508.69 | 4.00 |
| 58 | Craigs Ingram, Jalin | 82698 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 45 | 106 | $329.00 | 4.00 | 4 | 5 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 49 | 111 | $329.00 | 4.00 |
| 59 | Ward, Jadeyn | 82710 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 38 | 46 | $300.00 | 3.00 | 3 | 3 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 41 | 49 | $300.00 | 3.00 |
| 60 | Bailey, Kadijah | 82717 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 31 | 122 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 31 | 122 | $200.00 | 2.00 |
| 61 | Bossany, Hadyn | 82719 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 38 | 158 | $438.61 | 4.00 | 49 | 136 | $286.69 | 2.00 | 12 | 16 | $63.75 | 1.00 | 99 | 310 | $789.04 | 7.00 |
| 62 | Byers, Julie | 82746 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $200.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $200.00 | 1.00 |
| 63 | Watson, Cynthia | 82805 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 42 | $116.64 | 1.00 | 51 | 171 | $0.00 | 1.00 | 29 | 88 | $0.00 | 0.00 | 91 | 301 | $116.64 | 2.00 |
| 64 | Franklin, Patti | 82807 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 58 | $488.44 | 2.00 | 17 | 82 | $200.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 28 | 140 | $688.44 | 3.00 |
| 65 | Clemo, Cambrea | 82808 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 12 | 41 | $100.00 | 1.00 | 52 | 209 | $695.17 | 4.00 | 29 | 92 | $161.10 | 1.00 | 93 | 342 | $956.27 | 6.00 |
| 66 | Gardner, Nanette | 82836 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 39 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 39 | $100.00 | 1.00 |
| 67 | Sawnhederin, Sims | 82838 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 4 | $27.60 | 1.00 | 20 | 32 | $233.90 | 2.00 | 0 | 0 | $0.00 | 0.00 | 23 | 36 | $261.50 | 3.00 |
| 68 | Edmonds, Jacob | 82861 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $200.00 | 1.00 | 0 | 0 | $289.86 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $489.86 | 2.00 |
| 69 | Raskow, Richard | 82865 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 4 | 23 | $81.90 | 1.00 | 28 | 99 | $200.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 32 | 122 | $281.90 | 2.00 |
| 70 | Ramirez, Ronald | 82874 | IL | 0 | 0 | $693.85 | 5.00 | 9 | 32 | $96.76 | 2.00 | 0 | 0 | $0.00 | 0.00 | 2 | 3 | $21.56 | 1.00 | 12 | 15 | $201.78 | 2.00 | 0 | 0 | $0.00 | 0.00 | 23 | 50 | $1,013.95 | 10.00 |
| 71 | Murphy, Connie | 82878 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 2 | 2 | $9.98 | 1.00 | 27 | 35 | $155.93 | 2.00 | 0 | 0 | $0.00 | 0.00 | 29 | 37 | $165.91 | 3.00 |
| 72 | George, Ashley | 82879 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 4 | 8 | $16.75 | 1.00 | 9 | 9 | $175.38 | 2.00 | 0 | 0 | $0.00 | 0.00 | 13 | 17 | $192.13 | 3.00 |
| 73 | Stearns, Amber | 83082 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 45 | 218 | $300.00 | 3.00 | 22 | 82 | $157.71 | 1.00 | 8 | 15 | $226.53 | 2.00 | 29 | 112 | $396.99 | 2.00 | 104 | 427 | $1,081.23 | 8.00 |
| 74 | Decker, Laurie | 83231 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 26 | 26 | $50.33 | 1.00 | 46 | 49 | $51.35 | 1.00 | 9 | 9 | $132.01 | 2.00 | 0 | 0 | $58.14 | 1.00 | 81 | 84 | $291.83 | 5.00 |
| 75 | Aranda, Mary | 331040 | IL | 0 | 0 | $370.46 | 6.00 | 35 | 66 | $421.54 | 6.00 | 52 | 133 | $291.82 | 2.00 | 50 | 144 | $497.04 | 2.00 | 53 | 178 | $1,284.43 | 2.00 | 30 | 173 | $1,400.20 | 2.00 | 220 | 694 | $4,265.49 | 20.00 |
| 76 | Alopogianis, Nicholas | 331299 | IL | 46 | 242 | $632.45 | 5.00 | 13 | 63 | $753.90 | 6.00 | 0 | 0 | $372.88 | 1.00 | 0 | 0 | $349.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 59 | 305 | $2,108.22 | 13.00 |
| 77 | Mcmullen, Timothy | 331318 | IL | 0 | 0 | $559.55 | 6.00 | 35 | 201 | $598.89 | 6.00 | 50 | 287 | $460.96 | 2.00 | 45 | 254 | $251.25 | 1.00 | 9 | 42 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 139 | 784 | $1,870.65 | 15.00 |
| 78 | Taylor, Patricia | 331461 | IL | 0 | 0 | $165.50 | 4.00 | 31 | 126 | $182.04 | 2.00 | 30 | 122 | $244.99 | 1.00 | 48 | 184 | $283.11 | 1.00 | 34 | 124 | $817.46 | 2.00 | 23 | 88 | $0.00 | 0.00 | 166 | 644 | $1,693.10 | 10.00 |
| 79 | Barnes Jr, Ray | 331543 | IL | 0 | 0 | $354.83 | 6.00 | 0 | 0 | $325.08 | 6.00 | 0 | 0 | $140.67 | 2.00 | 1 | 2 | $73.60 | 1.00 | 27 | 47 | $234.50 | 2.00 | 15 | 25 | $283.33 | 2.00 | 43 | 74 | $1,412.00 | 19.00 |
| 80 | Robertson, Terry | 331777 | IL | 0 | 0 | $618.49 | 4.00 | 0 | 0 | $361.34 | 2.00 | 0 | 0 | $0.00 | 0.00 | 1 | 4 | $287.32 | 1.00 | 51 | 252 | $1,037.42 | 2.00 | 29 | 132 | $731.53 | 1.00 | 81 | 388 | $3,036.09 | 10.00 |
| 81 | Bratanick, Brian | 331881 | IL | 27 | 121 | $236.20 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 27 | 121 | $236.20 | 2.00 |
| 82 | Garcia, Edgar | 332214 | IL | 0 | 0 | $356.19 | 5.00 | 35 | 172 | $436.00 | 4.00 | 50 | 241 | $218.37 | 1.00 | 20 | 89 | $275.36 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 105 | 502 | $1,285.92 | 11.00 |
| 83 | Freeman, Merisa | 332656 | IL | 0 | 0 | $600.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $600.00 | 3.00 |
| 84 | Ghanayem, Julianna | 332666 | IL | 0 | 0 | $630.00 | 5.00 | 31 | 42 | $145.06 | 4.00 | 4 | 5 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 35 | 47 | $775.06 | 9.00 |
| 85 | Panzer, Jonathan | 332758 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 |
| 86 | Kogos, Dean | 332764 | IL | 0 | 0 | $0.00 | 0.00 | 15 | 15 | $615.00 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 15 | 15 | $615.00 | 4.00 |
| 87 | Gonzalez, Eduardo | 332826 | IL | 0 | 0 | $0.00 | 0.00 | 25 | 109 | $106.50 | 1.00 | 31 | 143 | $178.20 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 56 | 252 | $284.70 | 2.00 |
| 88 | Mccafferty, Collin | 332835 | IL | 0 | 0 | $0.00 | 0.00 | 17 | 29 | $313.80 | 4.00 | 2 | 3 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 19 | 32 | $313.80 | 4.00 |
| 89 | Vale, Elisabeth | 332839 | IL | 0 | 0 | $0.00 | 0.00 | 11 | 16 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 16 | $200.00 | 2.00 |
| 90 | Wilkerson, Dayna | 332844 | IL | 0 | 0 | $0.00 | 0.00 | 19 | 99 | $475.38 | 4.00 | 45 | 216 | $527.22 | 2.00 | 52 | 267 | $532.20 | 2.00 | 15 | 69 | $376.38 | 1.00 | 0 | 0 | $0.00 | 0.00 | 131 | 651 | $1,911.18 | 9.00 |
| 91 | Adam, Jessica | 332856 | IL | 0 | 0 | $0.00 | 0.00 | 16 | 59 | $405.78 | 4.00 | 5 | 9 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 21 | 68 | $405.78 | 4.00 |
| 92 | James, Jariah | 332890 | IL | 0 | 0 | $0.00 | 0.00 | 8 | 18 | $48.00 | 1.00 | 3 | 6 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 24 | $48.00 | 1.00 |
| 93 | Carbins, Mikeya | 332908 | IL | 0 | 0 | $0.00 | 0.00 | 6 | 11 | $146.61 | 2.00 | 10 | 17 | $244.13 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 16 | 28 | $390.74 | 5.00 |
| 94 | Ciochon, Patrick | 332911 | IL | 0 | 0 | $0.00 | 0.00 | 4 | 18 | $0.00 | 0.00 | 52 | 239 | $533.93 | 5.00 | 51 | 251 | $289.26 | 2.00 | 50 | 213 | $556.11 | 2.00 | 23 | 79 | $232.44 | 1.00 | 180 | 800 | $1,611.74 | 10.00 |
| 95 | Britten, Dorian | 332926 | IL | 0 | 0 | $120.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 41 | 191 | $90.90 | 1.00 | 7 | 22 | $0.00 | 0.00 | 26 | 101 | $7.06 | 1.00 | 0 | 0 | $0.00 | 0.00 | 74 | 314 | $217.96 | 4.00 |
| 96 | Wirtz, Stacie | 332932 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 45 | 86 | $385.25 | 4.00 | 50 | 84 | $192.87 | 2.00 | 29 | 47 | $125.63 | 1.00 | 0 | 0 | $0.00 | 0.00 | 124 | 217 | $703.75 | 7.00 |
| 97 | Schoedl, Steven | 332937 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 46 | 208 | $426.83 | 4.00 | 29 | 131 | $101.89 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 75 | 339 | $528.72 | 5.00 |
| 98 | Bonnet, Nathan | 332955 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 68 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 68 | $300.00 | 3.00 |
| 99 | Siller, Anthony | 332978 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 36 | 184 | $300.00 | 3.00 | 52 | 255 | $270.19 | 1.00 | 49 | 245 | $750.04 | 2.00 | 24 | 110 | $165.38 | 1.00 | 161 | 794 | $1,485.60 | 7.00 |
| 100 | Wozny, Emma | 332980 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 35 | 78 | $214.73 | 3.00 | 38 | 47 | $62.21 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 73 | 125 | $276.94 | 4.00 |
| 101 | Estrada, Jonathan | 332986 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 49 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 49 | $200.00 | 2.00 |
| 102 | Roeder, Aidan | 333018 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 26 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 26 | $100.00 | 1.00 |
| 103 | Khoo, Jarrod | 333025 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 11 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 11 | $200.00 | 2.00 |
| 104 | Lindquist, Michayla | 333051 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 19 | 81 | $342.50 | 3.00 | 34 | 158 | $122.55 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 53 | 239 | $465.05 | 4.00 |

# IL Sub-Collective Related To Non-Discretionary - Metrics (January 22, 2018 - July 2023)
## Schedule 9.4

| | | | | Jan 22, 2018 - Dec 31, 2018 | | | | 2019 | | | | 2020 | | | | 2021 | | | | 2022 | | | | 2023 thru July | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | ID | WI/IL | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses |
| 105 | Decatoire, Benjamin | 333054 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 16 | 26 | $300.00 | 3.00 | 8 | 8 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 24 | 34 | $300.00 | 3.00 |
| 106 | Pavone, Madison | 333073 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 13 | 66 | $256.93 | 2.00 | 52 | 237 | $262.31 | 2.00 | 31 | 120 | $269.16 | 1.00 | 0 | 0 | $0.00 | 0.00 | 96 | 423 | $788.39 | 5.00 |
| 107 | Arellano, Melanie | 333079 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 8 | 14 | $100.00 | 1.00 | 38 | 66 | $96.74 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 46 | 80 | $196.74 | 2.00 |
| 108 | Lindemann, Maxwell | 333084 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 5 | $6.40 | 1.00 | 6 | 6 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 11 | $6.40 | 1.00 |
| 109 | Woltman, Alexis | 333086 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 5 | $100.00 | 1.00 | 1 | 1 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 6 | $200.00 | 2.00 |
| 110 | Kruzolek, Maya | 333158 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 2 | 4 | $85.56 | 1.00 | 28 | 104 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 30 | 108 | $85.56 | 1.00 |
| 111 | Walls, Andrew | 333206 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 1 | 1 | $100.00 | 1.00 | 32 | 35 | $45.15 | 1.00 | 0 | 0 | $0.00 | 0.00 | 33 | 36 | $145.15 | 2.00 |
| 112 | Hart, Michelle | 333214 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 |
| 113 | Istad, Justin | 333280 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 14 | $200.00 | 1.00 | 3 | 14 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 28 | $200.00 | 1.00 |
| 114 | Gillio, Arielle | 333282 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 14 | $200.00 | 1.00 | 3 | 12 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 26 | $200.00 | 1.00 |
| 115 | Wurster, Luke | 333371 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 33 | 71 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 33 | 71 | $200.00 | 2.00 |
| 116 | Sanchez, Graciela | 333617 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 22 | 117 | $277.88 | 1.00 | 7 | 23 | $0.00 | 0.00 | 3 | 13 | $0.00 | 0.00 | 32 | 153 | $277.88 | 1.00 |
| 117 | Hunt, Joseph | 351190 | IL | 9 | 41 | $466.76 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 41 | $466.76 | 2.00 |
| 118 | Riggs, Jacob | 352293 | IL | 0 | 0 | $60.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $60.00 | 2.00 |
| 119 | Jackson, Eric | 352487 | IL | 0 | 0 | $321.59 | 6.00 | 1 | 2 | $153.34 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 1 | 2 | $474.93 | 9.00 |
| 120 | Riggs, Allison | 352568 | IL | 0 | 0 | $60.47 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $60.47 | 3.00 |
| 121 | Drefke, Tracy | 352621 | IL | 0 | 0 | $544.92 | 6.00 | 37 | 196 | $1,059.65 | 7.00 | 50 | 268 | $793.59 | 2.00 | 51 | 277 | $803.66 | 2.00 | 49 | 246 | $619.96 | 1.00 | 29 | 143 | $468.91 | 1.00 | 216 | 1130 | $4,290.69 | 19.00 |
| 122 | Weber, Mason | 352693 | IL | 17 | 75 | $600.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 17 | 75 | $600.00 | 3.00 |
| 123 | Williams, Kayla | 352696 | IL | 0 | 0 | $756.10 | 6.00 | 36 | 185 | $316.85 | 3.00 | 49 | 242 | $542.76 | 2.00 | 26 | 95 | $178.30 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 111 | 522 | $1,794.01 | 12.00 |
| 124 | Tovar, Rosa | 352712 | IL | 0 | 0 | $647.60 | 6.00 | 0 | 0 | $92.38 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $739.98 | 9.00 |
| 125 | Durando Ii, Robert | 352723 | IL | 0 | 0 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 |
| 126 | Stanley, Tracy | 352730 | IL | 0 | 0 | $730.04 | 6.00 | 37 | 153 | $370.41 | 5.00 | 51 | 168 | $145.55 | 1.00 | 48 | 174 | $53.21 | 1.00 | 20 | 65 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 156 | 560 | $1,299.21 | 13.00 |
| 127 | Calderon, Isabel | 352735 | IL | 0 | 0 | $600.00 | 3.00 | 36 | 194 | $384.16 | 5.00 | 49 | 239 | $173.77 | 1.00 | 51 | 210 | $175.70 | 1.00 | 3 | 11 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 139 | 654 | $1,333.63 | 10.00 |
| 128 | Morales, Mariano | 352741 | IL | 0 | 0 | $622.28 | 4.00 | 30 | 40 | $53.25 | 3.00 | 26 | 76 | $77.50 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 56 | 116 | $753.03 | 8.00 |
| 129 | Dorsey, Rebecca | 352762 | IL | 0 | 0 | $189.44 | 2.00 | 35 | 75 | $255.81 | 5.00 | 51 | 143 | $269.08 | 2.00 | 52 | 136 | $327.53 | 2.00 | 51 | 148 | $392.50 | 2.00 | 30 | 92 | $378.68 | 2.00 | 219 | 594 | $1,813.04 | 15.00 |
| 130 | Riggs, Ava | 352778 | IL | 0 | 0 | $322.61 | 3.00 | 30 | 38 | $348.05 | 2.00 | 45 | 68 | $156.65 | 2.00 | 52 | 107 | $168.20 | 2.00 | 27 | 77 | $207.39 | 1.00 | 0 | 0 | $0.00 | 0.00 | 154 | 290 | $1,202.89 | 10.00 |
| 131 | Greenwood, Lauren | 352786 | IL | 0 | 0 | $126.12 | 2.00 | 8 | 8 | $215.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 8 | 8 | $341.12 | 4.00 |
| 132 | Bingaman, Sara | 352787 | IL | 0 | 0 | $45.23 | 1.00 | 36 | 71 | $151.68 | 5.00 | 46 | 130 | $292.69 | 2.00 | 53 | 151 | $287.74 | 2.00 | 52 | 193 | $231.97 | 1.00 | 30 | 99 | $375.99 | 1.00 | 217 | 644 | $1,385.29 | 12.00 |
| 133 | Urbina, Victor | 352788 | IL | 0 | 0 | $159.04 | 2.00 | 32 | 48 | $595.42 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 32 | 48 | $754.46 | 6.00 |
| 134 | Campball, Shannon | 352851 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $315.00 | 4.00 | 0 | 0 | $49.40 | 1.00 | 3 | 3 | $78.65 | 1.00 | 27 | 65 | $119.99 | 1.00 | 0 | 0 | $0.00 | 0.00 | 30 | 68 | $563.04 | 7.00 |
| 135 | Urbina, Oswaldo | 352857 | IL | 0 | 0 | $0.00 | 0.00 | 13 | 64 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 13 | 64 | $300.00 | 3.00 |
| 136 | Thomas, Zachary | 352858 | IL | 0 | 0 | $0.00 | 0.00 | 33 | 167 | $454.95 | 5.00 | 52 | 265 | $383.41 | 2.00 | 50 | 265 | $198.18 | 1.00 | 50 | 251 | $733.15 | 2.00 | 30 | 141 | $547.56 | 2.00 | 215 | 1089 | $2,317.25 | 12.00 |
| 137 | Velazquez, Gesinia | 352861 | IL | 0 | 0 | $0.00 | 0.00 | 32 | 162 | $427.82 | 4.00 | 49 | 255 | $429.29 | 2.00 | 34 | 176 | $284.44 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 115 | 593 | $1,141.55 | 7.00 |
| 138 | Lundquist, Nathaniel | 352884 | IL | 0 | 0 | $0.00 | 0.00 | 18 | 24 | $328.79 | 4.00 | 47 | 77 | $94.56 | 2.00 | 42 | 75 | $48.10 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 107 | 176 | $471.45 | 7.00 |
| 139 | Miller, Ryan | 352910 | IL | 0 | 0 | $0.00 | 0.00 | 17 | 90 | $0.00 | 0.00 | 7 | 30 | $294.88 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 24 | 120 | $294.88 | 1.00 |
| 140 | Roche, John | 352929 | IL | 0 | 0 | $0.00 | 0.00 | 11 | 55 | $307.68 | 3.00 | 10 | 45 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 21 | 100 | $407.68 | 4.00 |
| 141 | Olson, Thomas | 352951 | IL | 0 | 0 | $0.00 | 0.00 | 3 | 19 | $0.00 | 0.00 | 25 | 132 | $454.88 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 28 | 151 | $454.88 | 4.00 |
| 142 | Bunkofske, Scott | 353041 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 31 | 63 | $358.71 | 4.00 | 45 | 62 | $55.68 | 1.00 | 16 | 21 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 92 | 146 | $414.40 | 5.00 |
| 143 | Pesavento, Lucas | 353059 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 20 | 101 | $411.00 | 4.00 | 35 | 195 | $115.50 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 55 | 296 | $526.50 | 5.00 |
| 144 | Prost, Peyton | 353060 | IL | 0 | 0 | $162.11 | 4.00 | 17 | 41 | $278.70 | 5.00 | 19 | 83 | $108.16 | 1.00 | 31 | 89 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 67 | 213 | $548.97 | 10.00 |
| 145 | Garza Jr, John | 353068 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 17 | 98 | $0.00 | 0.00 | 14 | 75 | $335.20 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 31 | 173 | $335.20 | 1.00 |
| 146 | Deblasio, Joseph | 353070 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 16 | $300.00 | 3.00 | 10 | 12 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 24 | 28 | $300.00 | 3.00 |
| 147 | Sauceda, Francisco | 353085 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 8 | 34 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 8 | 34 | $100.00 | 1.00 |
| 148 | Merson, Riley | 353086 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 50 | $338.78 | 2.00 | 5 | 20 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 16 | 70 | $338.78 | 2.00 |
| 149 | Arney, Hannah Mae | 353090 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 29 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 29 | $100.00 | 1.00 |
| 150 | Delvalle, Josiah | 353111 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 12 | $0.00 | 0.00 | 31 | 147 | $182.84 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 34 | 159 | $182.84 | 2.00 |
| 151 | Delvalle, Izabella | 353143 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 15 | 67 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 15 | 67 | $300.00 | 3.00 |
| 152 | Moyers (Garcia), Cynthia | 353144 | IL | 0 | 0 | $0.00 | 0.00 | 2 | 6 | $0.00 | 0.00 | 52 | 116 | $432.93 | 5.00 | 2 | 2 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 56 | 124 | $432.93 | 5.00 |
| 153 | Ocampo, Wendy | 353254 | IL | 0 | 0 | $271.85 | 4.00 | 37 | 91 | $374.61 | 5.00 | 52 | 125 | $290.16 | 2.00 | 18 | 42 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 107 | 258 | $936.62 | 11.00 |
| 154 | Durham, Lori | 353289 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 16 | 85 | $200.00 | 1.00 | 52 | 255 | $609.72 | 2.00 | 1 | 1 | $0.00 | 0.00 | 69 | 341 | $809.72 | 3.00 |
| 155 | Zeller, Isaac | 353318 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 |
| 156 | Westmoreland, Mark | 353346 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 63 | $389.85 | 2.00 | 18 | 87 | $387.50 | 1.00 | 0 | 0 | $0.00 | 0.00 | 29 | 150 | $777.35 | 3.00 |
| 157 | Odonnell, Patricia | 353360 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 10 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 10 | $100.00 | 1.00 |
| 158 | Durham, Ashley | 353390 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 12 | $208.88 | 2.00 | 21 | 25 | $99.45 | 1.00 | 0 | 0 | $0.00 | 0.00 | 27 | 37 | $308.33 | 3.00 |
| 159 | Reed, Karen | 353397 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 26 | $134.47 | 1.00 | 8 | 26 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 13 | 52 | $134.47 | 1.00 |
| 160 | Jackson, Richard | 420037 | IL | 0 | 0 | $108.70 | 2.00 | 36 | 175 | $361.88 | 3.00 | 49 | 238 | $629.52 | 2.00 | 22 | 113 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 107 | 526 | $1,100.10 | 7.00 |
| 161 | Cochran, Shannon | 420046 | IL | 17 | 59 | $29.66 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 17 | 59 | $29.66 | 1.00 |
| 162 | Davis, Angela | 420050 | IL | 20 | 98 | $0.00 | 0.00 | 10 | 51 | $263.61 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 30 | 149 | $263.61 | 1.00 |
| 163 | Moran, Daniel | 420063 | IL | 0 | 0 | $111.38 | 1.00 | 33 | 65 | $225.50 | 4.00 | 13 | 28 | $81.41 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 46 | 93 | $418.29 | 6.00 |
| 164 | Catardi, Richard | 420071 | IL | 0 | 0 | $712.23 | 4.00 | 37 | 196 | $521.64 | 5.00 | 51 | 296 | $318.80 | 1.00 | 51 | 263 | $550.20 | 2.00 | 50 | 252 | $711.40 | 2.00 | 3 | 12 | $0.00 | 0.00 | 192 | 1019 | $2,814.26 | 14.00 |
| 165 | Mcandrew, Scott | 420079 | IL | 20 | 100 | $600.00 | 3.00 | 14 | 71 | $179.10 | 2.00 | 0 | 0 | $191.25 | 1.00 | 0 | 0 | $319.38 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 34 | 171 | $1,289.73 | 8.00 |
| 166 | Borman, Caryn | 420121 | IL | 0 | 0 | $33.48 | 1.00 | 18 | 18 | $54.68 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 18 | 18 | $88.16 | 3.00 |
| 167 | Sanchez, Steven | 420128 | IL | 0 | 0 | $600.00 | 3.00 | 38 | 116 | $194.56 | 3.00 | 37 | 137 | $61.06 | 1.00 | 13 | 43 | $132.43 | 1.00 | 39 | 145 | $390.58 | 2.00 | 21 | 76 | $307.40 | 2.00 | 148 | 517 | $1,686.03 | 12.00 |
| 168 | Beegun, Jaclyn | 420160 | IL | 17 | 21 | $27.95 | 1.00 | 34 | 36 | $162.95 | 4.00 | 27 | 29 | $76.32 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 78 | 86 | $267.22 | 6.00 |
| 169 | Perez, Juliana | 420178 | IL | 20 | 106 | $176.83 | 1.00 | 14 | 74 | $150.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 34 | 180 | $326.83 | 4.00 |
| 170 | Bloomfield, Joshua | 420192 | IL | 11 | 11 | $300.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 11 | $300.00 | 2.00 |
| 171 | Elias, Edmund | 420199 | IL | 18 | 18 | $623.94 | 4.00 | 11 | 11 | $46.54 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 29 | 29 | $670.48 | 6.00 |
| 172 | Argiris, Nikolas | 420223 | IL | 19 | 21 | $629.70 | 4.00 | 11 | 15 | $53.72 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 30 | 36 | $683.42 | 6.00 |
| 173 | Brady, Kathryn | 420226 | IL | 0 | 0 | $8.10 | 1.00 | 6 | 6 | $88.20 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 6 | 6 | $96.30 | 4.00 |
| 174 | Glover, David | 420229 | IL | 18 | 36 | $341.85 | 3.00 | 40 | 161 | $15.00 | 1.00 | 7 | 11 | $59.04 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 65 | 208 | $415.89 | 5.00 |
| 175 | Cohen, Mitchell | 420279 | IL | 15 | 73 | $721.91 | 4.00 | 3 | 9 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 18 | 82 | $721.91 | 4.00 |
| 176 | Igliori, Amanda | 420282 | IL | 0 | 0 | $657.43 | 4.00 | 25 | 109 | $15.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 25 | 109 | $672.43 | 5.00 |
| 177 | Ellis, Dominique | 420289 | IL | 0 | 0 | $300.00 | 2.00 | 31 | 148 | $608.20 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 31 | 148 | $908.20 | 5.00 |
| 178 | Troccoli, Fred | 420295 | IL | 0 | 0 | $41.85 | 1.00 | 14 | 71 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 71 | $41.85 | 1.00 |
| 179 | Delgado Enriquez, Mariana | 420296 | IL | 0 | 0 | $83.62 | 5.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $83.62 | 5.00 |
| 180 | Mats, Rafael | 420304 | IL | 5 | 8 | $134.58 | 2.00 | 9 | 9 | $500.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 17 | $634.58 | 4.00 |
| 181 | Timpone, Leonard | 420308 | IL | 0 | 0 | $167.55 | 2.00 | 0 | 0 | $610.83 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $778.38 | 5.00 |
| 182 | Rush, Mark | 420332 | IL | 0 | 0 | $0.00 | 0.00 | 36 | 42 | $655.69 | 5.00 | 11 | 13 | $67.61 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 47 | 55 | $723.30 | 6.00 |
| 183 | Eness, Scott | 420333 | IL | 0 | 0 | $0.00 | 0.00 | 37 | 195 | $515.13 | 4.00 | 52 | 281 | $284.90 | 1.00 | 49 | 273 | $380.92 | 1.00 | 50 | 267 | $1,009.48 | 2.00 | 28 | 147 | $843.33 | 2.00 | 216 | 1163 | $3,033.76 | 10.00 |
| 184 | Chastang, Nicholas | 420344 | IL | 0 | 0 | $0.00 | 0.00 | 3 | 4 | $300.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 4 | $300.00 | 2.00 |
| 185 | Stejskal, Thomas | 420383 | IL | 0 | 0 | $0.00 | 0.00 | 19 | 19 | $315.00 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 19 | 19 | $315.00 | 4.00 |
| 186 | Elikman, Daniel | 420436 | IL | 0 | 0 | $0.00 | 0.00 | 9 | 11 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 11 | $200.00 | 2.00 |
| 187 | Cruz Jr, Ismael | 420447 | IL | 0 | 0 | $0.00 | 0.00 | 26 | 34 | $325.17 | 5.00 | 10 | 10 | $38.50 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 36 | 44 | $363.67 | 6.00 |
| 188 | Shah, Rohin | 420493 | IL | 0 | 0 | $0.00 | 0.00 | 7 | 22 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 22 | $100.00 | 1.00 |
| 189 | Stejskal, Ryan | 420494 | IL | 0 | 0 | $0.00 | 0.00 | 8 | 9 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 8 | 9 | $200.00 | 2.00 |
| 190 | Bucaro, John | 420500 | IL | 0 | 0 | $0.00 | 0.00 | 12 | 12 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 12 | 12 | $300.00 | 3.00 |
| 191 | Kravitz, Jared | 420505 | IL | 0 | 0 | $0.00 | 0.00 | 11 | 37 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 11 | 37 | $200.00 | 2.00 |
| 192 | Shuller, Tessa | 420506 | IL | 0 | 0 | $0.00 | 0.00 | 15 | 49 | $400.00 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 15 | 49 | $400.00 | 4.00 |
| 193 | Lysewski, Lucas | 420531 | IL | 0 | 0 | $129.52 | 1.00 | 7 | 28 | $112.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 28 | $241.52 | 3.00 |
| 194 | Nawrocki, Eryk | 420534 | IL | 0 | 0 | $0.00 | 0.00 | 19 | 19 | $300.00 | 3.00 | 10 | 13 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 29 | 32 | $300.00 | 3.00 |
| 195 | Soto, Andres | 420536 | IL | 0 | 0 | $0.00 | 0.00 | 20 | 91 | $300.00 | 3.00 | 10 | 31 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 30 | 122 | $300.00 | 3.00 |
| 196 | Lee, Dieonte | 420566 | IL | 0 | 0 | $0.00 | 0.00 | 14 | 68 | $300.00 | 3.00 | 40 | 187 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 54 | 255 | $300.00 | 3.00 |
| 197 | Burnett-Starks, Range | 420569 | IL | 0 | 0 | $0.00 | 0.00 | 14 | 38 | $300.00 | 3.00 | 2 | 4 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 16 | 42 | $300.00 | 3.00 |
| 198 | Wexler, Bryan | 420575 | IL | 0 | 0 | $0.00 | 0.00 | 13 | 73 | $204.60 | 1.00 | 6 | 27 | $282.72 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 19 | 100 | $487.32 | 2.00 |
| 199 | Ward, Shanaria | 420609 | IL | 0 | 0 | $0.00 | 0.00 | 5 | 8 | $15.34 | 1.00 | 11 | 11 | $344.84 | 4.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 16 | 19 | $360.18 | 5.00 |
| 200 | Kaplan, Louis | 420616 | IL | 0 | 0 | $0.00 | 0.00 | 4 | 7 | $136.80 | 2.00 | 20 | 39 | $258.88 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 24 | 46 | $395.68 | 5.00 |
| 201 | Skrip, Corey | 420629 | IL | 0 | 0 | $0.00 | 0.00 | 3 | 18 | $0.00 | 0.00 | 9 | 40 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 12 | 58 | $200.00 | 2.00 |
| 202 | Vaquero, Andrew | 420636 | IL | 0 | 0 | $0.00 | 0.00 | 2 | 12 | $0.00 | 0.00 | 8 | 31 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 43 | $200.00 | 2.00 |
| 203 | Vargo, Thomas | 420681 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 30 | 159 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 30 | 159 | $300.00 | 3.00 |
| 204 | Mccully, Jason | 420686 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 9 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 9 | $300.00 | 3.00 |
| 205 | Orames, Matthew | 420692 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 37 | 184 | $300.00 | 3.00 | 44 | 217 | $111.29 | 1.00 | 14 | 55 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 95 | 456 | $411.29 | 4.00 |
| 206 | Findlay, Tamara | 420725 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 44 | 197 | $300.00 | 3.00 | 1 | 3 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 45 | 200 | $300.00 | 3.00 |
| 207 | Garcia, Alexis | 420821 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 25 | 29 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 25 | 29 | $300.00 | 3.00 |
| 208 | Santilli, Frank | 420838 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 22 | 39 | $276.80 | 3.00 | 49 | 75 | $123.13 | 2.00 | 48 | 104 | $101.49 | 2.00 | 7 | 8 | $0.00 | 0.00 | 126 | 226 | $501.42 | 7.00 |

# IL Sub-Collective Related To Non-Discretionary - Metrics (January 22, 2018 - July 2023)
## Schedule 9.4

| | | | | | Jan 22, 2018 - Dec 31, 2018 | | | | 2019 | | | | 2020 | | | | 2021 | | | | 2022 | | | | 2023 thru July | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Count | ID | WI/IL | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses | # of weeks | # of shifts | Bonus amount | # of bonuses |
| | 209 | Jaworski, Mathew | 420843 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 50 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 50 | $300.00 | 3.00 |
| | 210 | Young, Susan | 420867 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 19 | 92 | $499.98 | 4.00 | 8 | 40 | $210.09 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 27 | 132 | $710.07 | 5.00 |
| | 211 | Kristal, Leon | 420882 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 17 | 79 | $529.38 | 4.00 | 29 | 148 | $186.20 | 1.00 | 42 | 197 | $0.00 | 1.00 | 3 | 12 | $0.00 | 0.00 | 91 | 436 | $715.58 | 6.00 |
| | 212 | Morris, Heather | 420915 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 38 | $0.00 | 0.00 | 52 | 264 | $582.97 | 2.00 | 21 | 108 | $261.11 | 1.00 | 0 | 0 | $0.00 | 0.00 | 80 | 410 | $844.08 | 3.00 |
| | 213 | Tran, Linda | 420935 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 40 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 40 | $100.00 | 1.00 |
| | 214 | Mau, Jacob | 420948 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 44 | 216 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 44 | 216 | $300.00 | 3.00 |
| | 215 | Woods, Joseph | 420949 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 11 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 11 | $300.00 | 3.00 |
| | 216 | O'Keefe, William | 420950 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 47 | 129 | $300.00 | 3.00 | 22 | 40 | $50.93 | 1.00 | 0 | 0 | $0.00 | 0.00 | 69 | 169 | $350.93 | 4.00 |
| | 217 | Czahor, Gregory | 420979 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 41 | 214 | $300.00 | 3.00 | 51 | 259 | $730.51 | 2.00 | 29 | 147 | $136.06 | 1.00 | 121 | 620 | $1,166.57 | 6.00 |
| | 218 | Dappert, Paul | 420993 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 38 | 179 | $290.03 | 1.00 | 51 | 245 | $239.09 | 2.00 | 0 | 0 | $0.00 | 0.00 | 89 | 424 | $529.12 | 3.00 |
| | 219 | Plantza, Aiden | 421020 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 31 | 35 | $300.00 | 3.00 | 16 | 16 | $33.50 | 1.00 | 0 | 0 | $0.00 | 0.00 | 47 | 51 | $333.50 | 4.00 |
| | 220 | Guittar, Mitchell | 421061 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $100.00 | 1.00 |
| | 221 | Kasner, Samuel | 421110 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 19 | 24 | $149.16 | 2.00 | 17 | 22 | $66.98 | 1.00 | 0 | 0 | $0.00 | 0.00 | 36 | 46 | $216.14 | 3.00 |
| | 222 | Dziadkowiec, Magdalena | 421125 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 19 | 20 | $155.63 | 2.00 | 47 | 49 | $131.18 | 2.00 | 5 | 5 | $49.69 | 1.00 | 71 | 74 | $336.50 | 5.00 |
| | 223 | Gueco, Dylan | 421196 | IL | 0 | 0 | $33.98 | 1.00 | 35 | 85 | $121.03 | 2.00 | 52 | 132 | $387.73 | 2.00 | 29 | 108 | $334.92 | 2.00 | 51 | 183 | $0.00 | 1.00 | 30 | 152 | $764.65 | 2.00 | 197 | 660 | $1,642.32 | 10.00 |
| | 224 | Sklomar, Jordan | 421240 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 18 | $144.18 | 2.00 | 23 | 31 | $128.65 | 1.00 | 0 | 0 | $0.00 | 0.00 | 28 | 49 | $272.83 | 3.00 |
| | 225 | White, Vaughn | 421243 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 15 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 15 | $100.00 | 1.00 |
| | 226 | Korshak, Shane | 421245 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 15 | $54.44 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 15 | $54.44 | 1.00 |
| | 227 | Petrovic, Nikola | 421293 | IL | 0 | 0 | $0.00 | 0.00 | 8 | 33 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 17 | $23.89 | 1.00 | 0 | 0 | $0.00 | 0.00 | 13 | 50 | $123.89 | 2.00 |
| | 228 | Phelps, Michelle | 430008 | IL | 0 | 0 | $726.91 | 6.00 | 29 | 136 | $597.78 | 5.00 | 48 | 253 | $809.99 | 2.00 | 50 | 283 | $1,078.20 | 2.00 | 49 | 276 | $974.74 | 2.00 | 28 | 155 | $1,594.88 | 2.00 | 204 | 1103 | $5,782.50 | 19.00 |
| | 229 | Adams, Anne | 430012 | IL | 0 | 0 | $492.81 | 5.00 | 29 | 138 | $610.95 | 5.00 | 46 | 211 | $283.48 | 1.00 | 39 | 74 | $91.92 | 1.00 | 41 | 52 | $185.63 | 2.00 | 27 | 28 | $69.60 | 1.00 | 182 | 503 | $1,734.39 | 15.00 |
| | 230 | Shreve, Nicholas | 430014 | IL | 0 | 0 | $561.50 | 6.00 | 35 | 176 | $887.38 | 7.00 | 49 | 237 | $709.27 | 2.00 | 46 | 231 | $825.51 | 2.00 | 49 | 245 | $1,484.19 | 2.00 | 28 | 137 | $1,580.19 | 2.00 | 207 | 1026 | $6,048.04 | 21.00 |
| | 231 | Schramm, Jamie | 430057 | IL | 0 | 0 | $0.00 | 0.00 | 18 | 90 | $300.00 | 3.00 | 41 | 204 | $0.00 | 0.00 | 26 | 135 | $31.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 85 | 429 | $331.00 | 4.00 |
| | 232 | Simon, Sam | 430069 | IL | 0 | 0 | $0.00 | 0.00 | 16 | 60 | $348.13 | 4.00 | 22 | 62 | $82.52 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 38 | 122 | $430.65 | 5.00 |
| | 233 | Fayne, Latosha | 430070 | IL | 0 | 0 | $0.00 | 0.00 | 5 | 22 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 5 | 22 | $100.00 | 1.00 |
| | 234 | Williams, Jaton | 430071 | IL | 0 | 0 | $0.00 | 0.00 | 14 | 14 | $300.00 | 3.00 | 15 | 19 | $47.84 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 29 | 33 | $347.84 | 4.00 |
| | 235 | Dorgan, Alexis | 430076 | IL | 0 | 0 | $0.00 | 0.00 | 18 | 91 | $204.60 | 1.00 | 52 | 273 | $577.64 | 2.00 | 22 | 110 | $269.90 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 92 | 474 | $1,052.14 | 4.00 |
| | 236 | Wyse Jr, Vance | 430078 | IL | 0 | 0 | $0.00 | 0.00 | 10 | 31 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 31 | $200.00 | 2.00 |
| | 237 | Miles, Patience | 430092 | IL | 0 | 0 | $0.00 | 0.00 | 17 | 56 | $322.83 | 4.00 | 47 | 135 | $41.14 | 1.00 | 51 | 204 | $205.24 | 2.00 | 2 | 2 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 117 | 397 | $569.21 | 7.00 |
| | 238 | Guiterrez, Sophia | 430093 | IL | 0 | 0 | $0.00 | 0.00 | 19 | 88 | $0.00 | 0.00 | 52 | 258 | $435.78 | 2.00 | 51 | 244 | $0.00 | 0.00 | 12 | 59 | $191.40 | 1.00 | 0 | 0 | $0.00 | 0.00 | 134 | 649 | $627.18 | 3.00 |
| | 239 | Cobb, Wayne | 430113 | IL | 0 | 0 | $0.00 | 0.00 | 18 | 19 | $343.40 | 4.00 | 47 | 48 | $31.80 | 1.00 | 25 | 25 | $63.60 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 90 | 92 | $438.80 | 6.00 |
| | 240 | Julio, Elva | 430125 | IL | 0 | 0 | $0.00 | 0.00 | 17 | 18 | $48.44 | 1.00 | 48 | 64 | $205.48 | 2.00 | 36 | 70 | $315.19 | 2.00 | 50 | 119 | $413.55 | 2.00 | 27 | 62 | $578.52 | 2.00 | 178 | 333 | $1,561.18 | 9.00 |
| | 241 | Spates, Sikarr | 430135 | IL | 0 | 0 | $0.00 | 0.00 | 19 | 101 | $217.50 | 1.00 | 32 | 166 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 51 | 267 | $217.50 | 1.00 |
| | 242 | Ruiz, Nicholas | 430159 | IL | 0 | 0 | $0.00 | 0.00 | 19 | 63 | $64.13 | 1.00 | 53 | 175 | $241.11 | 2.00 | 12 | 55 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 84 | 293 | $305.24 | 3.00 |
| | 243 | Lomingkit, Rhyz | 430162 | IL | 0 | 0 | $0.00 | 0.00 | 18 | 18 | $48.83 | 1.00 | 5 | 7 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 23 | 25 | $48.83 | 1.00 |
| | 244 | Salazar, Jennifer | 430163 | IL | 0 | 0 | $0.00 | 0.00 | 18 | 92 | $440.63 | 4.00 | 52 | 274 | $510.33 | 2.00 | 40 | 183 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 110 | 549 | $950.96 | 6.00 |
| | 245 | Santalovs, Alen | 430200 | IL | 0 | 0 | $0.00 | 0.00 | 18 | 42 | $61.61 | 1.00 | 51 | 128 | $181.30 | 2.00 | 16 | 50 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 85 | 220 | $242.91 | 3.00 |
| | 246 | Gomez, Joseph | 430201 | IL | 0 | 0 | $0.00 | 0.00 | 19 | 101 | $200.00 | 2.00 | 17 | 89 | $237.30 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 36 | 190 | $437.30 | 3.00 |
| | 247 | Phillips, Rosalind | 430223 | IL | 0 | 0 | $72.23 | 1.00 | 35 | 121 | $262.01 | 4.00 | 47 | 174 | $149.23 | 1.00 | 38 | 100 | $212.34 | 2.00 | 35 | 64 | $176.36 | 2.00 | 19 | 25 | $0.00 | 0.00 | 174 | 484 | $872.17 | 10.00 |
| | 248 | Powell, Timothy | 430240 | IL | 0 | 0 | $0.00 | 0.00 | 21 | 97 | $139.92 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 21 | 97 | $139.92 | 1.00 |
| | 249 | Moore, Johnny | 430243 | IL | 0 | 0 | $0.00 | 0.00 | 18 | 89 | $437.81 | 4.00 | 49 | 241 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 67 | 330 | $437.81 | 4.00 |
| | 250 | Motroni, Melissa | 430253 | IL | 0 | 0 | $0.00 | 0.00 | 17 | 82 | $400.65 | 4.00 | 50 | 255 | $370.96 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 67 | 337 | $771.61 | 6.00 |
| | 251 | Gitchel, Lynsey | 430265 | IL | 0 | 0 | $0.00 | 0.00 | 12 | 62 | $333.51 | 3.00 | 51 | 235 | $287.17 | 2.00 | 51 | 211 | $193.72 | 2.00 | 29 | 125 | $351.89 | 1.00 | 0 | 0 | $0.00 | 0.00 | 143 | 633 | $1,166.28 | 8.00 |
| | 252 | Vanderhei, Julie | 430295 | IL | 0 | 0 | $0.00 | 0.00 | 4 | 7 | $19.20 | 1.00 | 28 | 53 | $62.72 | 1.00 | 1 | 2 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 33 | 62 | $81.92 | 2.00 |
| | 253 | Kruse, Jamison | 430339 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 24 | 126 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 24 | 126 | $100.00 | 1.00 |
| | 254 | Walsh, Mark | 430343 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 33 | 181 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 33 | 181 | $300.00 | 3.00 |
| | 255 | Walsh, Kyle | 430388 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 26 | 129 | $300.00 | 3.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 26 | 129 | $300.00 | 3.00 |
| | 256 | Liddicoat, Hannah | 430421 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 16 | 31 | $0.00 | 0.00 | 8 | 12 | $121.93 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 24 | 43 | $121.93 | 1.00 |
| | 257 | Surovitz, Justin | 430428 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 17 | 83 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 17 | 83 | $200.00 | 2.00 |
| | 258 | Page, Sharon | 430433 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 19 | 54 | $196.80 | 1.00 | 34 | 71 | $197.72 | 2.00 | 38 | 73 | $243.95 | 2.00 | 21 | 51 | $219.66 | 2.00 | 112 | 249 | $858.13 | 7.00 |
| | 259 | Knuerr, Jacob | 430456 | IL | 0 | 0 | $0.00 | 0.00 | 14 | 51 | $46.81 | 1.00 | 25 | 37 | $60.45 | 1.00 | 53 | 98 | $182.74 | 2.00 | 19 | 39 | $155.21 | 1.00 | 0 | 0 | $0.00 | 0.00 | 111 | 225 | $445.21 | 5.00 |
| | 260 | Davidson, Christopher | 430466 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 12 | 50 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 12 | 50 | $200.00 | 2.00 |
| | 261 | Krausmann, Thomas | 430470 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 18 | 26 | $99.20 | 1.00 | 44 | 63 | $123.31 | 2.00 | 46 | 49 | $86.58 | 1.00 | 26 | 27 | $153.89 | 2.00 | 134 | 165 | $462.98 | 6.00 |
| | 262 | Rapp, Carson | 430474 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 16 | $46.98 | 1.00 | 8 | 8 | $43.07 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 22 | 24 | $90.05 | 2.00 |
| | 263 | Orhwall, Lena | 430475 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 73 | $200.00 | 2.00 | 52 | 231 | $268.71 | 1.00 | 7 | 28 | $204.91 | 1.00 | 0 | 0 | $0.00 | 0.00 | 73 | 332 | $673.62 | 4.00 |
| | 264 | Mora , Arisbel | 430476 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 24 | $70.43 | 1.00 | 22 | 34 | $77.89 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 36 | 58 | $148.31 | 2.00 |
| | 265 | Mann, Nicole | 430489 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 12 | 21 | $300.00 | 3.00 | 50 | 123 | $86.56 | 1.00 | 44 | 67 | $74.72 | 1.00 | 0 | 0 | $0.00 | 0.00 | 106 | 211 | $461.28 | 5.00 |
| | 266 | Joyner, Owen | 430497 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 40 | $200.00 | 2.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 9 | 40 | $200.00 | 2.00 |
| | 267 | Hernandez, Ivan | 430501 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 31 | $264.63 | 3.00 | 52 | 66 | $242.47 | 3.00 | 49 | 54 | $125.38 | 2.00 | 25 | 25 | $40.83 | 1.00 | 136 | 176 | $673.30 | 9.00 |
| | 268 | Nyden Jr, Gerald | 430505 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 14 | $113.15 | 1.00 | 49 | 59 | $116.88 | 2.00 | 47 | 49 | $71.04 | 1.00 | 24 | 25 | $51.80 | 1.00 | 127 | 147 | $352.87 | 5.00 |
| | 269 | Hess, Donovan | 430510 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 4 | 23 | $74.73 | 1.00 | 10 | 43 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 14 | 66 | $74.73 | 1.00 |
| | 270 | Jordan, Suzanne | 430515 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 4 | 15 | $28.20 | 1.00 | 44 | 154 | $300.00 | 3.00 | 8 | 15 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 56 | 184 | $328.20 | 4.00 |
| | 271 | Franke, Brian | 430587 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 11 | $614.27 | 4.00 | 52 | 230 | $460.52 | 1.00 | 29 | 137 | $618.01 | 2.00 | 84 | 378 | $1,692.80 | 7.00 |
| | 272 | Hoetzer, Toni | 430627 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 4 | 12 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 4 | 12 | $100.00 | 1.00 |
| | 273 | Donahoe, Michael | 430647 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 9 | $491.24 | 2.00 | 46 | 186 | $286.89 | 1.00 | 30 | 112 | $0.00 | 0.00 | 79 | 307 | $778.13 | 3.00 |
| | 274 | Wallen, Christopher | 430742 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 3 | 13 | $24.80 | 1.00 | 15 | 38 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 18 | 51 | $24.80 | 1.00 |
| | 275 | Shreve, Deena | 430854 | IL | 0 | 0 | $100.00 | 4.00 | 35 | 155 | $161.94 | 2.00 | 49 | 224 | $523.06 | 2.00 | 19 | 74 | $241.21 | 1.00 | 7 | 7 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 110 | 460 | $1,126.21 | 10.00 |
| | 276 | Rundgren, Irma | 440027 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 12 | 35 | $110.10 | 1.00 | 44 | 194 | $449.26 | 2.00 | 51 | 260 | $1,088.29 | 2.00 | 28 | 137 | $725.05 | 2.00 | 135 | 626 | $2,372.71 | 7.00 |
| | 277 | Olita, Leanne | 440054 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 31 | $100.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 10 | 31 | $100.00 | 1.00 |
| | 278 | Pye, Amia | 440073 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 22 | 75 | $298.04 | 3.00 | 51 | 216 | $287.40 | 2.00 | 28 | 96 | $197.52 | 2.00 | 101 | 387 | $782.95 | 7.00 |
| | 279 | Bragiel, Daniel | 440076 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 23 | 80 | $100.00 | 1.00 | 7 | 20 | $124.39 | 1.00 | 0 | 0 | $0.00 | 0.00 | 30 | 100 | $224.39 | 2.00 |
| | 280 | Tomberg, Wes | 440078 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 2 | 14 | $331.62 | 2.00 | 38 | 172 | $302.79 | 1.00 | 0 | 0 | $0.00 | 0.00 | 40 | 186 | $634.41 | 3.00 |
| | 281 | Mcnulty, Danielle | 440123 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 2 | 8 | $200.00 | 2.00 | 5 | 13 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 7 | 21 | $200.00 | 2.00 |
| | 282 | Resnick, Tyler | 440142 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 2 | 15 | $472.59 | 2.00 | 51 | 243 | $755.65 | 2.00 | 28 | 139 | $641.82 | 2.00 | 81 | 397 | $1,870.06 | 6.00 |
| | 283 | Rader, Brianna | 440206 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $200.00 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $200.00 | 1.00 |
| | 284 | Orsi, Ayden | 440236 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 16 | 45 | $100.00 | 1.00 | 23 | 70 | $161.59 | 1.00 | 0 | 0 | $0.00 | 0.00 | 39 | 115 | $261.59 | 2.00 |
| | 285 | Lane, Alexis | 440356 | IL | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 0 | 2 | $100.00 | 1.00 | 42 | 98 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 42 | 100 | $100.00 | 1.00 |
| [A] | 286 | Liddicoat, Holly | 430000 | WI/IL | 0 | 0 | $629.08 | 6.00 | 34 | 164 | $797.00 | 6.00 | 50 | 249 | $519.52 | 2.00 | 48 | 249 | $781.84 | 2.00 | 49 | 251 | $1,543.31 | 2.00 | 29 | 146 | $1,345.44 | 2.00 | 210 | 1059 | $5,616.19 | 20.00 |
| [A] | 287 | Sheehan, Matthew | 430018 | WI/IL | 0 | 0 | $716.73 | 5.00 | 35 | 175 | $624.21 | 5.00 | 49 | 238 | $645.47 | 2.00 | 49 | 243 | $691.80 | 2.00 | 6 | 6 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 139 | 662 | $2,678.22 | 14.00 |
| [A] | 288 | Morgan, Rosanne | 430022 | WI/IL | 0 | 0 | $777.96 | 6.00 | 36 | 198 | $805.83 | 3.00 | 51 | 282 | $624.56 | 2.00 | 16 | 79 | $287.97 | 1.00 | 0 | 0 | $0.00 | 0.00 | 0 | 0 | $0.00 | 0.00 | 103 | 559 | $2,496.32 | 12.00 |
| [A] | 289 | Sheehan, Christine | 430574 | WI/IL | 0 | 0 | $634.08 | 5.00 | 35 | 173 | $881.94 | 6.00 | 47 | 221 | $500.48 | 2.00 | 50 | 232 | $577.19 | 2.00 | 49 | 222 | $1,117.67 | 2.00 | 29 | 127 | $830.73 | 2.00 | 210 | 975 | $4,542.08 | 19.00 |
| | | Total | | | 515.00 | 1,618.00 | $39,242.12 | 387.00 | 3,166.00 | 11,562.00 | $47,866.55 | 480.00 | 4,994.00 | 19,127.00 | $42,003.36 | 306.00 | 4,560.00 | 16,559.00 | $38,900.05 | 239.00 | 3,616.00 | 12,553.00 | $40,405.70 | 148.00 | 1,371.00 | 5,019.00 | $26,061.21 | 83.00 | 18,222.00 | 66,438.00 | $234,478.99 | 1,643.00 |
| | 289 | Average | | | 1.78 | 5.60 | $135.79 | 1.34 | 10.96 | 40.01 | $165.63 | 1.66 | 17.28 | 66.18 | $145.34 | 1.06 | 15.78 | 57.30 | $134.60 | 0.83 | 12.51 | 43.44 | $139.81 | 0.51 | 4.74 | 17.37 | $90.18 | 0.29 | 63.05 | 229.89 | $811.35 | 5.69 |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

Note: All data summarized per timesheets for IL employees in the Wyngaard, Hunter and Robertson collectives per Schedules 1.0, 2.0 and 3.0. Only employees who received an Attendance, New Hire Employee Appreciation Holiday bonus are included herein.

[A] Individual worked both in WI and IL, predominately in IL.

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | Count | ID | WI/IL | Jan 22, 2018 - July 2023 Non-discretionary OT |
|---|---|---|---|---|
| 1 | Anderson, Jeffrey | 32870 | IL | $0.00 |
| 2 | Molik, Linda | 33018 | IL | $27.15 |
| 3 | Trudeau-Bash, Michelle | 33389 | IL | $0.00 |
| 4 | Heinz, Brenda | 33434 | IL | $0.00 |
| 5 | Contreras, Katarzyna | 35032 | IL | $27.68 |
| 6 | Estes, Cary | 35060 | IL | $12.42 |
| 7 | Jahr, Doreen | 35073 | IL | $63.00 |
| 8 | Brosig, Ellen | 80037 | IL | $7.51 |
| 9 | Mears, Lisa | 80088 | IL | $92.17 |
| 10 | Alita, Angela | 80163 | IL | $48.87 |
| 11 | Cassata, Bonnie | 80198 | IL | $0.00 |
| 12 | Durley, Sheri | 80518 | IL | $0.00 |
| 13 | Monroe, Randy | 80669 | IL | $58.26 |
| 14 | Micklewright, Joni | 80680 | IL | $10.55 |
| 15 | Howard, Maria | 81475 | IL | $0.15 |
| 16 | Hawthorne, Demarkas | 81493 | IL | $30.25 |
| 17 | Bingham, Jeremy | 81508 | IL | $15.89 |
| 18 | Jarvis, Kathryn | 81513 | IL | $0.00 |
| 19 | Thorpe, Gerri | 81933 | IL | $1.94 |
| 20 | Hughart, Emerald | 81990 | IL | $0.09 |
| 21 | Craigs Ingram, Jazzmine | 82042 | IL | $0.27 |
| 22 | Clark, Keith | 82111 | IL | $73.25 |
| 23 | Lamb, Larry | 82126 | IL | $0.31 |
| 24 | Stefanic, Annabelle | 82147 | IL | $0.26 |
| 25 | Wisdom, Emile | 82183 | IL | $2.12 |
| 26 | Klaung, Jacob | 82237 | IL | $0.00 |
| 27 | Gamon, Erik | 82299 | IL | $0.00 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | | | | Jan 22, 2018 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 28 | Symonds, Mackenzie | 82303 | IL | $0.00 |
| 29 | Corbett Wisdom, Jennifer | 82344 | IL | $0.00 |
| 30 | Yattone, Lucas | 82350 | IL | $0.00 |
| 31 | Levingston, Angelitha | 82352 | IL | $0.00 |
| 32 | Stout, Amy | 82376 | IL | $0.00 |
| 33 | Ashens, Brock | 82377 | IL | $0.00 |
| 34 | Davis, Troy | 82404 | IL | $0.00 |
| 35 | Mitchell, Casino | 82423 | IL | $0.00 |
| 36 | Lopez Jr., Rudy | 82447 | IL | $0.13 |
| 37 | Lawnduski, Heather | 82462 | IL | $0.00 |
| 38 | Ruffcorn, Sarah | 82483 | IL | $0.00 |
| 39 | Roberson, Megan | 82491 | IL | $0.00 |
| 40 | Schaffer, Chase | 82499 | IL | $4.57 |
| 41 | Sims, Erica | 82527 | IL | $0.22 |
| 42 | Narciso, Christmas | 82529 | IL | $3.83 |
| 43 | Carlson, Lisa Marie | 82537 | IL | $1.86 |
| 44 | Stadelman, Nicholas | 82545 | IL | $0.00 |
| 45 | Stadelman, Andreas | 82547 | IL | $0.00 |
| 46 | Ashens, Emily | 82551 | IL | $0.00 |
| 47 | Lowery Jr, Ralph | 82568 | IL | $10.56 |
| 48 | Mayfield Jr, Michael | 82591 | IL | $0.00 |
| 49 | Johnson, Bianca | 82599 | IL | $6.43 |
| 50 | Greene, Prince | 82625 | IL | $0.00 |
| 51 | Cook, Antonio | 82641 | IL | $0.00 |
| 52 | Abron, Jayson | 82644 | IL | $0.07 |
| 53 | Harrold, Patrick | 82648 | IL | $44.83 |
| 54 | Holman, Dezmond | 82662 | IL | $0.00 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | Count | ID | WI/IL | Jan 22, 2018 - July 2023<br>Non-discretionary<br>OT |
|---|---|---|---|---|
| 55 | Sample, Tommie | 82668 | IL | $0.00 |
| 56 | Orozco, Jonathan | 82680 | IL | $0.00 |
| 57 | Murphy, Michael | 82688 | IL | $0.00 |
| 58 | Craigs Ingram, Jalin | 82698 | IL | $0.00 |
| 59 | Ward, Jadeyn | 82710 | IL | $0.00 |
| 60 | Bailey, Kadijah | 82717 | IL | $1.70 |
| 61 | Bossany, Hadyn | 82719 | IL | $0.00 |
| 62 | Byers, Julie | 82746 | IL | $0.00 |
| 63 | Watson, Cynthia | 82805 | IL | $0.00 |
| 64 | Franklin, Patti | 82807 | IL | $14.18 |
| 65 | Clemo, Cambrea | 82808 | IL | $0.00 |
| 66 | Gardner, Nanette | 82836 | IL | $1.00 |
| 67 | Sawnhederin, Sims | 82838 | IL | $0.00 |
| 68 | Edmonds, Jacob | 82861 | IL | $0.00 |
| 69 | Raskow, Richard | 82865 | IL | $0.91 |
| 70 | Ramirez, Ronald | 82874 | IL | $0.00 |
| 71 | Murphy, Connie | 82878 | IL | $0.00 |
| 72 | George, Ashley | 82879 | IL | $0.00 |
| 73 | Stearns, Amber | 83082 | IL | $3.03 |
| 74 | Decker, Laurie | 83231 | IL | $0.00 |
| 75 | Aranda, Mary | 331040 | IL | $97.57 |
| 76 | Alopogianis, Nicholas | 331299 | IL | $37.96 |
| 77 | Mcmullen, Timothy | 331318 | IL | $59.19 |
| 78 | Taylor, Patricia | 331461 | IL | $2.04 |
| 79 | Barnes Jr, Ray | 331543 | IL | $0.00 |
| 80 | Robertson, Terry | 331777 | IL | $22.34 |
| 81 | Bratanick, Brian | 331881 | IL | $3.48 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | | | | Jan 22, 2018 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 82 | Garcia, Edgar | 332214 | IL | $14.50 |
| 83 | Freeman, Merisa | 332656 | IL | $0.00 |
| 84 | Ghanayem, Julianna | 332666 | IL | $0.00 |
| 85 | Panzer, Jonathan | 332758 | IL | $0.00 |
| 86 | Kogos, Dean | 332764 | IL | $0.00 |
| 87 | Gonzalez, Eduardo | 332826 | IL | $1.40 |
| 88 | Mccafferty, Collin | 332835 | IL | $0.00 |
| 89 | Vale, Elisabeth | 332839 | IL | $0.00 |
| 90 | Wilkerson, Dayna | 332844 | IL | $56.01 |
| 91 | Adam, Jessica | 332856 | IL | $0.00 |
| 92 | James, Jariah | 332890 | IL | $0.00 |
| 93 | Carbins, Mikeya | 332908 | IL | $0.00 |
| 94 | Ciochon, Patrick | 332911 | IL | $3.10 |
| 95 | Britten, Dorian | 332926 | IL | $0.09 |
| 96 | Wirtz, Stacie | 332932 | IL | $0.00 |
| 97 | Schoedl, Steven | 332937 | IL | $0.00 |
| 98 | Bonnet, Nathan | 332955 | IL | $8.39 |
| 99 | Siller, Anthony | 332978 | IL | $24.57 |
| 100 | Wozny, Emma | 332980 | IL | $0.00 |
| 101 | Estrada, Jonathan | 332986 | IL | $0.11 |
| 102 | Roeder, Aidan | 333018 | IL | $0.00 |
| 103 | Khoo, Jarrod | 333025 | IL | $0.00 |
| 104 | Lindquist, Michayla | 333051 | IL | $0.00 |
| 105 | Decatoire, Benjamin | 333054 | IL | $0.00 |
| 106 | Pavone, Madison | 333073 | IL | $0.00 |
| 107 | Arellano, Melanie | 333079 | IL | $0.00 |
| 108 | Lindemann, Maxwell | 333084 | IL | $0.00 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | | | | Jan 22, 2018 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 109 | Woltman, Alexis | 333086 | IL | $0.00 |
| 110 | Kruzolek, Maya | 333158 | IL | $0.00 |
| 111 | Walls, Andrew | 333206 | IL | $0.00 |
| 112 | Hart, Michelle | 333214 | IL | $0.00 |
| 113 | Istad, Justin | 333280 | IL | $1.22 |
| 114 | Gillio, Arielle | 333282 | IL | $0.56 |
| 115 | Wurster, Luke | 333371 | IL | $0.00 |
| 116 | Sanchez, Graciela | 333617 | IL | $5.45 |
| 117 | Hunt, Joseph | 351190 | IL | $14.57 |
| 118 | Riggs, Jacob | 352293 | IL | $0.00 |
| 119 | Jackson, Eric | 352487 | IL | $0.00 |
| 120 | Riggs, Allison | 352568 | IL | $0.00 |
| 121 | Drefke, Tracy | 352621 | IL | $215.26 |
| 122 | Weber, Mason | 352693 | IL | $0.00 |
| 123 | Williams, Kayla | 352696 | IL | $35.03 |
| 124 | Tovar, Rosa | 352712 | IL | $0.00 |
| 125 | Durando Ii, Robert | 352723 | IL | $0.00 |
| 126 | Stanley, Tracy | 352730 | IL | $0.00 |
| 127 | Calderon, Isabel | 352735 | IL | $0.68 |
| 128 | Morales, Mariano | 352741 | IL | $0.00 |
| 129 | Dorsey, Rebecca | 352762 | IL | $0.34 |
| 130 | Riggs, Ava | 352778 | IL | $0.00 |
| 131 | Greenwood, Lauren | 352786 | IL | $0.00 |
| 132 | Bingaman, Sara | 352787 | IL | $0.00 |
| 133 | Urbina, Victor | 352788 | IL | $0.00 |
| 134 | Campball, Shannon | 352851 | IL | $0.00 |
| 135 | Urbina, Oswaldo | 352857 | IL | $0.04 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | Count | ID | WI/IL | Jan 22, 2018 - July 2023 Non-discretionary OT |
|---|---|---|---|---|
| 136 | Thomas, Zachary | 352858 | IL | $19.08 |
| 137 | Velazquez, Gesinia | 352861 | IL | $21.40 |
| 138 | Lundquist, Nathaniel | 352884 | IL | $0.00 |
| 139 | Miller, Ryan | 352910 | IL | $5.50 |
| 140 | Roche, John | 352929 | IL | $3.92 |
| 141 | Olson, Thomas | 352951 | IL | $23.77 |
| 142 | Bunkofske, Scott | 353041 | IL | $0.00 |
| 143 | Pesavento, Lucas | 353059 | IL | $0.00 |
| 144 | Prost, Peyton | 353060 | IL | $0.00 |
| 145 | Garza Jr, John | 353068 | IL | $29.34 |
| 146 | Deblasio, Joseph | 353070 | IL | $0.00 |
| 147 | Sauceda, Francisco | 353085 | IL | $0.00 |
| 148 | Merson, Riley | 353086 | IL | $1.11 |
| 149 | Arney, Hannah Mae | 353090 | IL | $0.00 |
| 150 | Delvalle, Josiah | 353111 | IL | $0.82 |
| 151 | Delvalle, Izabella | 353143 | IL | $0.00 |
| 152 | Moyers (Garcia), Cynthia | 353144 | IL | $0.00 |
| 153 | Ocampo, Wendy | 353254 | IL | $0.07 |
| 154 | Durham, Lori | 353289 | IL | $23.00 |
| 155 | Zeller, Isaac | 353318 | IL | $0.00 |
| 156 | Westmoreland, Mark | 353346 | IL | $21.06 |
| 157 | Odonnell, Patricia | 353360 | IL | $0.00 |
| 158 | Durham, Ashley | 353390 | IL | $0.00 |
| 159 | Reed, Karen | 353397 | IL | $0.98 |
| 160 | Jackson, Richard | 420037 | IL | $31.81 |
| 161 | Cochran, Shannon | 420046 | IL | $0.00 |
| 162 | Davis, Angela | 420050 | IL | $6.30 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | Count | ID | WI/IL | Jan 22, 2018 - July 2023 Non-discretionary OT |
|---|---|---|---|---|
| 163 | Moran, Daniel | 420063 | IL | $0.00 |
| 164 | Catardi, Richard | 420071 | IL | $73.30 |
| 165 | Mcandrew, Scott | 420079 | IL | $12.58 |
| 166 | Borman, Caryn | 420121 | IL | $0.00 |
| 167 | Sanchez, Steven | 420128 | IL | $1.25 |
| 168 | Beegun, Jaclyn | 420160 | IL | $0.00 |
| 169 | Perez, Juliana | 420178 | IL | $9.37 |
| 170 | Bloomfield, Joshua | 420192 | IL | $0.00 |
| 171 | Elias, Edmund | 420199 | IL | $0.00 |
| 172 | Argiris, Nikolas | 420223 | IL | $0.00 |
| 173 | Brady, Kathryn | 420226 | IL | $0.00 |
| 174 | Glover, David | 420229 | IL | $2.05 |
| 175 | Cohen, Mitchell | 420279 | IL | $12.68 |
| 176 | Igliori, Amanda | 420282 | IL | $0.41 |
| 177 | Ellis, Dominique | 420289 | IL | $0.85 |
| 178 | Troccoli, Fred | 420295 | IL | $0.00 |
| 179 | Delgado Enriquez, Mariana | 420296 | IL | $0.00 |
| 180 | Mats, Rafael | 420304 | IL | $0.00 |
| 181 | Timpone, Leonard | 420308 | IL | $0.00 |
| 182 | Rush, Mark | 420332 | IL | $0.00 |
| 183 | Eness, Scott | 420333 | IL | $131.69 |
| 184 | Chastang, Nicholas | 420344 | IL | $0.00 |
| 185 | Stejskal, Thomas | 420383 | IL | $0.00 |
| 186 | Elikman, Daniel | 420436 | IL | $0.00 |
| 187 | Cruz Jr, Ismael | 420447 | IL | $0.00 |
| 188 | Shah, Rohin | 420493 | IL | $0.00 |
| 189 | Stejskal, Ryan | 420494 | IL | $0.00 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | Count | ID | WI/IL | Jan 22, 2018 - July 2023<br>Non-discretionary<br>OT |
|---|---|---|---|---|
| 190 | Bucaro, John | 420500 | IL | $0.00 |
| 191 | Kravitz, Jared | 420505 | IL | $0.00 |
| 192 | Shuller, Tessa | 420506 | IL | $0.00 |
| 193 | Lysewski, Lucas | 420531 | IL | $0.00 |
| 194 | Nawrocki, Eryk | 420534 | IL | $0.00 |
| 195 | Soto, Andres | 420536 | IL | $0.00 |
| 196 | Lee, Dieonte | 420566 | IL | $3.68 |
| 197 | Burnett-Starks, Range | 420569 | IL | $0.00 |
| 198 | Wexler, Bryan | 420575 | IL | $11.29 |
| 199 | Ward, Shanaria | 420609 | IL | $0.00 |
| 200 | Kaplan, Louis | 420616 | IL | $0.00 |
| 201 | Skrip, Corey | 420629 | IL | $4.59 |
| 202 | Vaquero, Andrew | 420636 | IL | $0.00 |
| 203 | Vargo, Thomas | 420681 | IL | $13.21 |
| 204 | Mccully, Jason | 420686 | IL | $0.00 |
| 205 | Orames, Matthew | 420692 | IL | $5.15 |
| 206 | Findlay, Tamara | 420725 | IL | $3.72 |
| 207 | Garcia, Alexis | 420821 | IL | $0.00 |
| 208 | Santilli, Frank | 420838 | IL | $0.00 |
| 209 | Jaworski, Mathew | 420843 | IL | $0.00 |
| 210 | Young, Susan | 420867 | IL | $4.19 |
| 211 | Kristal, Leon | 420882 | IL | $15.14 |
| 212 | Morris, Heather | 420915 | IL | $30.71 |
| 213 | Tran, Linda | 420935 | IL | $0.19 |
| 214 | Mau, Jacob | 420948 | IL | $2.51 |
| 215 | Woods, Joseph | 420949 | IL | $0.00 |
| 216 | O'Keefe, William | 420950 | IL | $0.00 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | Count | ID | WI/IL | Jan 22, 2018 - July 2023<br>Non-discretionary<br>OT |
|---|---|---|---|---|
| 217 | Czahor, Gregory | 420979 | IL | $12.21 |
| 218 | Dappert, Paul | 420993 | IL | $11.11 |
| 219 | Plantza, Aiden | 421020 | IL | $0.00 |
| 220 | Guittar, Mitchell | 421061 | IL | $0.00 |
| 221 | Kasner, Samuel | 421110 | IL | $0.00 |
| 222 | Dziadkowiec, Magdalena | 421125 | IL | $0.00 |
| 223 | Gueco, Dylan | 421196 | IL | $9.71 |
| 224 | Sklomar, Jordan | 421240 | IL | $0.00 |
| 225 | White, Vaughn | 421243 | IL | $0.00 |
| 226 | Korshak, Shane | 421245 | IL | $0.05 |
| 227 | Petrovic, Nikola | 421293 | IL | $0.00 |
| 228 | Phelps, Michelle | 430008 | IL | $198.81 |
| 229 | Adams, Anne | 430012 | IL | $5.67 |
| 230 | Shreve, Nicholas | 430014 | IL | $98.76 |
| 231 | Schramm, Jamie | 430057 | IL | $12.75 |
| 232 | Simon, Sam | 430069 | IL | $0.00 |
| 233 | Fayne, Latosha | 430070 | IL | $0.00 |
| 234 | Williams, Jaton | 430071 | IL | $0.00 |
| 235 | Dorgan, Alexis | 430076 | IL | $31.49 |
| 236 | Wyse Jr, Vance | 430078 | IL | $0.00 |
| 237 | Miles, Patience | 430092 | IL | $2.27 |
| 238 | Guiterrez, Sophia | 430093 | IL | $4.99 |
| 239 | Cobb, Wayne | 430113 | IL | $0.00 |
| 240 | Julio, Elva | 430125 | IL | $0.00 |
| 241 | Spates, Sikarr | 430135 | IL | $13.93 |
| 242 | Ruiz, Nicholas | 430159 | IL | $0.00 |
| 243 | Lomingkit, Rhyz | 430162 | IL | $0.00 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | | | | Jan 22, 2018 - July 2023 |
|---|---|---|---|---|
| | | | | Non-discretionary |
| | Count | ID | WI/IL | OT |
| 244 | Salazar, Jennifer | 430163 | IL | $42.51 |
| 245 | Santalovs, Alen | 430200 | IL | $0.00 |
| 246 | Gomez, Joseph | 430201 | IL | $18.69 |
| 247 | Phillips, Rosalind | 430223 | IL | $0.00 |
| 248 | Powell, Timothy | 430240 | IL | $2.18 |
| 249 | Moore, Johnny | 430243 | IL | $9.16 |
| 250 | Motroni, Melissa | 430253 | IL | $16.05 |
| 251 | Gitchel, Lynsey | 430265 | IL | $8.48 |
| 252 | Vanderhei, Julie | 430295 | IL | $0.00 |
| 253 | Kruse, Jamison | 430339 | IL | $4.28 |
| 254 | Walsh, Mark | 430343 | IL | $13.81 |
| 255 | Walsh, Kyle | 430388 | IL | $6.26 |
| 256 | Liddicoat, Hannah | 430421 | IL | $0.00 |
| 257 | Surovitz, Justin | 430428 | IL | $3.85 |
| 258 | Page, Sharon | 430433 | IL | $1.50 |
| 259 | Knuerr, Jacob | 430456 | IL | $0.00 |
| 260 | Davidson, Christopher | 430466 | IL | $0.18 |
| 261 | Krausmann, Thomas | 430470 | IL | $0.00 |
| 262 | Rapp, Carson | 430474 | IL | $0.00 |
| 263 | Orhwall, Lena | 430475 | IL | $20.77 |
| 264 | Mora , Arisbel | 430476 | IL | $0.00 |
| 265 | Mann, Nicole | 430489 | IL | $0.00 |
| 266 | Joyner, Owen | 430497 | IL | $2.41 |
| 267 | Hernandez, Ivan | 430501 | IL | $0.00 |
| 268 | Nyden Jr, Gerald | 430505 | IL | $0.00 |
| 269 | Hess, Donovan | 430510 | IL | $1.07 |
| 270 | Jordan, Suzanne | 430515 | IL | $0.00 |

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | | Count | ID | WI/IL | Jan 22, 2018 - July 2023 Non-discretionary OT |
|---|---|---|---|---|---|
| | 271 | Franke, Brian | 430587 | IL | $43.87 |
| | 272 | Hoetzer, Toni | 430627 | IL | $0.00 |
| | 273 | Donahoe, Michael | 430647 | IL | $12.26 |
| | 274 | Wallen, Christopher | 430742 | IL | $0.00 |
| | 275 | Shreve, Deena | 430854 | IL | $12.34 |
| | 276 | Rundgren, Irma | 440027 | IL | $58.52 |
| | 277 | Olita, Leanne | 440054 | IL | $0.00 |
| | 278 | Pye, Amia | 440073 | IL | $0.00 |
| | 279 | Bragiel, Daniel | 440076 | IL | $0.00 |
| | 280 | Tomberg, Wes | 440078 | IL | $0.00 |
| | 281 | Mcnulty, Danielle | 440123 | IL | $0.00 |
| | 282 | Resnick, Tyler | 440142 | IL | $14.84 |
| | 283 | Rader, Brianna | 440206 | IL | $0.00 |
| | 284 | Orsi, Ayden | 440236 | IL | $0.00 |
| | 285 | Lane, Alexis | 440356 | IL | $0.00 |
| [A] | 286 | Liddicoat, Holly | 430000 | WI/IL | $116.43 |
| [A] | 287 | Sheehan, Matthew | 430018 | WI/IL | $41.12 |
| [A] | 288 | Morgan, Rosanne | 430022 | WI/IL | $89.35 |
| [A] | 289 | Sheehan, Christine | 430574 | WI/IL | $65.79 |
| | | **Total** | | | **$2,703.48** |
| | **289** | **Average** | | | **$9.35** |

**NOTES / SOURCES:**

Note: Any minor differences are due to rounding.

# IL Sub-Collective Related To Non-Discretionary - Damages (January 22, 2018 - July 2023)
# Schedule 9.5

| | | | Jan 22, 2018 - July 2023 |
|---|---|---|---|
| | | | Non-discretionary |
| Count | ID | WI/IL | OT |

Note: All data summarized per timesheets for IL employees in the Wyngaard, Hunter and Robertson collectives per Schedules 1.0, 2.0 and 3.0. Only employees who received an Attendance, New Hire Employee Appreciation Holiday bonus are included herein.

[A] Individual worked both in WI and IL, predominately in IL.